# EXHIBIT 2

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 1/10/2012 | J.Watkins | District Court | jbollig Email From Glenn, Philip : email | 0.10 | 0.10 | - |
| 1/10/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.20 | 0.20 | - |
| 1/19/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/23/2012 | J.Watkins | District Court | jbollig Email From Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/23/2012 | L.Sneed | District Court | lsneed@telladf.org Email From Glenn, Philip : update | 0.10 | 0.10 | - |
| 5/24/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/24/2012 | J.Watkins | District Court | jbollig Email From Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/30/2012 | J.Watkins | District Court | jbollig Email To Stanley, Erik : email | 0.10 | 0.10 | - |
| 5/30/2012 | J.Watkins | District Court | jbollig Email To Stanley, Erik : email | 0.10 | 0.10 | - |
| 6/1/2012 | J.Watkins | District Court | jbollig Telephone Conference To Glenn, Philip : tc | 0.10 | 0.10 | - |
| 6/6/2012 | J.Oster | District Court | Research law on the constitutionality of Missouri's Blaine Amendment; tire-tread grants, and speak with clients concerning case. | 7.40 | | 7.40 |
| 6/7/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Trinity Lutheran Learning Center | 0.10 | 0.10 | - |
| 6/12/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Trinity Lutheran Bd of Directors | 0.10 | 0.10 | - |
| 11/14/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer agreement | 0.10 | | 0.10 |
| 11/15/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 11/19/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 11/27/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Update re client retainer | 0.10 | | 0.10 |
| 11/28/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Update re client retainer | 0.10 | | 0.10 |
| 11/30/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/5/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Revised client retainer | 0.10 | | 0.10 |
| 12/5/2012 | C.Holcomb | District Court | Editing client retainer; reissuing | 0.30 | | 0.30 |
| 12/5/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Revised client retainer | 0.10 | 0.10 | - |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Signed application | 0.10 | | 0.10 |
| 12/6/2012 | C.Holcomb | District Court | Researching suing Dept Natl Resources | 1.90 | 0.60 | 1.30 |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/6/2012 | J.Oster | District Court | Continued drafting of complaint; reviewing file; email client re: documents, research law review articles on Blaine Amendment | 7.30 | | 7.30 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Remedy | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Docs for compl | 0.10 | | 0.10 |
| 12/11/2012 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : Original client retainer | 0.10 | | 0.10 |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Draft message for Joel's approval | 0.10 | 0.10 | - |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Draft message | 0.10 | 0.10 | - |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Historical emails | 0.10 | | 0.10 |
| 1/2/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Draft message | 0.10 | 0.10 | - |
| 1/2/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Draft message | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/2/2013 | J.Oster | District Court | continued drafting of complaint | 1.10 | | 1.10 |
| 1/3/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Follow up re litigation objectives | 0.10 | | 0.10 |
| 1/3/2013 | J.Oster | District Court | continued drafting of complaint | 2.20 | | 2.20 |
| 1/4/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Follow up re litigation objectives | 0.10 | | 0.10 |
| 1/8/2013 | J.Oster | District Court | Continued drafting of complaint | 3.20 | 2.20 | 1.00 |
| 1/9/2013 | E.Stanley | District Court | Revisions to initial draft of Complaint | 1.70 | 0.50 | 1.20 |
| 1/11/2013 | J.Oster | District Court | continued drafting of complaint; research Missouri law on Director responsibilities and Scrap Tire Program | 3.10 | | 3.10 |
| 1/14/2013 | E.Stanley | District Court | Revisions to second draft of complaint | 0.80 | | 0.80 |
| 1/14/2013 | J.Oster | District Court | Continued drafting of complaint | 0.10 | 0.10 | - |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email To Whitehead, Michael : E.Stanley's PHV | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Verification of complaint | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Whitehead, Michael : Local counsel | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Local Counsel | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | Editing complaint, preparing civil cover sheet, summons, & ES PHV | 2.00 | | 2.00 |
| 1/15/2013 | D.Cortman | District Court | Review and edit complaint | 1.20 | 1.20 | - |
| 1/15/2013 | J.Oster | District Court | Continued drafting of complaint | 2.30 | | 2.30 |
| 1/19/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/21/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : PHV | 0.10 | | 0.10 |
| 1/21/2013 | C.Holcomb | District Court | C.Holcomb Email From Whitehead, Michael : PHV | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | Discussing edits to compl w/ J.Oster, and making final edits to complaint | 0.40 | | 0.40 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Complaint & verification pg | 0.10 | | 0.10 |
| 1/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : complaint & signed verification page | 0.10 | | 0.10 |
| 1/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Community service | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial complaint | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Copy of the complaint | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 2/22/2013 | J.Oster | District Court | Initial drafting of response to motion to dismiss | 6.10 | | 6.10 |
| 2/28/2013 | J.Oster | District Court | continued drafting of response to motion to dismiss; research Locke and other federal cases | 7.40 | | 7.40 |
| 3/12/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Rule 26 Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Rule 26f meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Exchange of initial disclosures | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26a Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26f Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26f Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | Prepping initial disclosures | 0.50 | | 0.50 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26 Conf | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26 Conference | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26 Conference | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email To Willoh, Don : Rule 26 Meeting | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : WDMO proposed scheduling order form? | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26f meeting | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26f meeting | 0.10 | | 0.10 |
| 3/18/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Form for proposed scheduling order | 0.10 | | 0.10 |
| 3/18/2013 | C.Holcomb | District Court | C.Holcomb Email From Fisher, Cindy : Form for proposed scheduling order | 0.10 | | 0.10 |
| 3/19/2013 | S.Henning | District Court | shenning Email From Oster, Joel : Email from J.Oster to SHenning re motion for extension of time. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email To Oster, Joel : Email from SHenning to J.Oster re motion for extension of time. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email From Oster, Joel : Email re associating motion requesting extension of time with defendant's MTD filing. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email To Oster, Joel : Email to SHenning to J.Oster re motion requesting extension of time to file response to defendant's MTD. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email From Oster, Joel : Email from J.Oster to SHenning re revisions to motion requesting extension of time to file response to defendant's MTD. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | Revised and filed plaintiff's motion for extension of time to file response to defendant's MTD. | 1.00 | 1.00 | - |
| 3/20/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Initial disclosure info | 0.10 | | 0.10 |
| 3/24/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/25/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/27/2013 | C.Holcomb | District Court | Drafting proposed scheduling order | 0.50 | | 0.50 |
| 3/27/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosure info | 0.10 | | 0.10 |
| 3/27/2013 | S.Henning | District Court | shenning Email From Oster, Joel re discovery. | 0.10 | 0.10 | - |
| 3/27/2013 | S.Henning | District Court | shenning Email From Oster, Joel : response re certificate of service. | 0.10 | 0.10 | - |
| 3/27/2013 | S.Henning | District Court | shenning Email To Oster, Joel : re certificate of service re delivery of bates stamped documents to defense counsel. | 0.10 | 0.10 | - |
| 3/27/2013 | S.Henning | District Court | Bates stamped initial disclosure discovery response and provided to defense counsel. | 1.00 | 1.00 | - |
| 3/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Proposed scheduling order for opposing counsel review | 0.10 | | 0.10 |
| 3/28/2013 | C.Holcomb | District Court | Drafting and filing certificate of service re Pl's initial disclosures, and corporate disclosure statement | 0.90 | 0.40 | 0.50 |
| 3/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Initial disclosures | 0.10 | | 0.10 |
| 3/28/2013 | S.Henning | District Court | shenning Email From Willoh, Don : response following receipt of plaintiff's initial disclosures | 0.10 | 0.10 | - |
| 3/28/2013 | S.Henning | District Court | shenning Email To Willoh, Don : enclosing plaintiff's Initial Disclosures | 0.30 | 0.30 | - |
| 4/1/2013 | J.Oster | District Court | Continued drafting of response to Motion to dismiss | 4.60 | | 4.60 |
| 4/2/2013 | J.Oster | District Court | Continued drafting of response to motion to dismiss | 7.50 | | 7.50 |
| 4/3/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Update | 0.10 | | 0.10 |
| 4/3/2013 | E.Stanley | District Court | Edit response to MTD | 1.80 | 0.40 | 1.40 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 4/3/2013 | J.Oster | District Court | continued drafting of response to motion to dismiss | 6.60 | 3.00 | 3.60 |
| 4/4/2013 | D.Cortman | District Court | Review and edit Plaintiffs Response to Defendants Motion to Dismiss and Defendants Motion to Dismiss. | 1.80 | 1.80 | - |
| 4/4/2013 | J.Oster | District Court | Continue drafting of response to motion to dismiss | 3.10 | | 3.10 |
| 4/4/2013 | S.Henning | District Court | Prepared table of contents and table of authorities for plaintiff's response to defendant's MTD. | 2.00 | 2.00 | - |
| 4/5/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : TLC corporate structure | 0.10 | | 0.10 |
| 4/5/2013 | C.Holcomb | District Court | Editing MTD; finalizing TOC & TOA; formatting brief; filing | 2.70 | 0.20 | 2.50 |
| 4/24/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Question re information release | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Def's no opposition to our motion requesting leave to file supplemental authority | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | C.Holcomb Email To Knee, Jeremy : Supplemental authority | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | Drafting motion to supplement authority | 0.80 | 0.30 | 0.50 |
| 5/6/2013 | C.Holcomb | District Court | C.Holcomb Email To Knee, Jeremy : Supplemental authority | 0.10 | | 0.10 |
| 8/1/2013 | J.Oster | District Court | Prepare written discovery | 3.10 | | 3.10 |
| 8/5/2013 | J.Oster | District Court | review file in preparing for third party discovery; finalize discovery requests | 6.70 | | 6.70 |
| 8/12/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Discovery requests | 0.10 | | 0.10 |
| 9/6/2013 | E.Stanley | District Court | E.Stanley Telephone Conference From Laughrey, Nanette : Calendaring for oral argument on MTD | 0.20 | | 0.20 |
| 9/19/2013 | E.Stanley | District Court | Prepare for and attend MTD Hearing before Judge Laughrey | 0.90 | | 0.90 |
| 9/19/2013 | E.Stanley | District Court | Travel to/from Jefferson City for MTD hearing | 5.00 | | 5.00 |
| 9/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : TLC reports to BOD and DNR link for past recipients of scrap tire grants | 0.10 | | 0.10 |
| 10/14/2013 | C.Holcomb | District Court | Researching motion for reconsideration | 4.10 | | 4.10 |
| 10/15/2013 | C.Holcomb | District Court | Researching/drafting mot for reconsideration | 4.50 | | 4.50 |
| 10/16/2013 | C.Holcomb | District Court | Drafting suggestions in support of mot for reconsideration | 4.70 | | 4.70 |
| 10/17/2013 | C.Holcomb | District Court | Drafting motion for reconsideration; motion to amend; first amended complaint | 3.60 | | 3.60 |
| 10/21/2013 | E.Stanley | District Court | Edits to Memo in Support of Motion for Reconsideration | 0.40 | | 0.40 |
| 10/22/2013 | C.Holcomb | District Court | Editing MTR and suggestions in support | 1.80 | 0.30 | 1.50 |
| 10/22/2013 | D.Cortman | District Court | Review and edit our Motion for Reconsideration and suggestions in support. | 0.60 | 0.60 | - |
| 10/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Copy of motion for reconsideration filings | 0.10 | | 0.10 |
| 10/23/2013 | C.Holcomb | District Court | Locating exhibits; finalizing exhibits and pleadings; filing docs | 2.20 | 0.20 | 2.00 |
| 10/24/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Motion for Reconsideration | 0.10 | | 0.10 |
| 11/25/2013 | J.Oster | District Court | Continue drafting of reply in support of motion for reconsideration | 4.70 | | 4.70 |
| 12/1/2013 | D.Cortman | District Court | Review and edit our reply in support of our Motion for Reconsideration | 0.50 | 0.50 | - |
| 6/27/2017 | E.Stanley | District Court | review court rules for disposition of case and timeline for atty fee petition | 0.50 | | 0.50 |
| 6/30/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Potential settlement | 0.20 | 0.10 | 0.10 |
| 7/18/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Potential next steps or settlement | 0.10 | | 0.10 |
| 7/18/2017 | E.Stanley | District Court | E.Stanley Telephone Conference From Glenn, Philip : Settlement update | 0.20 | | 0.20 |
| 7/19/2017 | E.Stanley | District Court | E.Stanley Telephone Conference To Sauer, John : Next steps for Trinity Lutheran | 0.30 | | 0.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 8/3/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Representation follow up | 0.20 | | 0.20 |
| 8/3/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Update on representation | 0.10 | | 0.10 |
| 8/7/2017 | E.Stanley | District Court | Research and draft motion to consolidate and remand attorneys fees and costs to District Court | 1.10 | | 1.10 |
| 8/7/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Update on representation | 0.10 | | 0.10 |
| 9/22/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Settlement Offer | 0.40 | | 0.40 |
| 10/2/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Follow up on settlement offer | 0.10 | | 0.10 |
| 10/2/2017 | E.Stanley | District Court | E.Stanley Email To Glenn, Philip : Update on settlement | 0.10 | | 0.10 |
| 10/3/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Email trail re settlement counter-proposal and conference | 0.20 | | 0.20 |
| 10/6/2017 | E.Stanley | District Court | E.Stanley Telephone Conference To Glenn, Philip : Settlement Offer from state | 0.30 | | 0.30 |
| 10/18/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 2.00 | | 2.00 |
| 10/19/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.00 | | 3.00 |
| 10/19/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.00 | | 3.00 |
| 10/19/2017 | E.Stanley | District Court | Initial review of litigation expenses for preparation of fee motion | 0.50 | | 0.50 |
| 10/20/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 1.00 | | 1.00 |
| 10/23/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.50 | | 4.50 |
| 10/24/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.30 | | 3.30 |
| 10/25/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.50 | | 4.50 |
| 10/27/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 6.00 | | 6.00 |
| 10/28/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.00 | | 4.00 |
| 10/30/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 5.00 | | 5.00 |
| 10/31/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 5.00 | | 5.00 |
| 11/1/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.00 | | 4.00 |
| 11/2/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 1.00 | | 1.00 |
| 11/3/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.50 | | 3.50 |
| 11/14/2017 | E.Stanley | District Court | E.Stanley Email To Glenn, Philip : Settlement status update | 0.10 | | 0.10 |
| **District Court Total** | | | | **190.70** | **19.40** | **171.30** |
| 2/3/2014 | C.Holcomb | Appellate Court | Drafting notice of appeal | 0.70 | | 0.70 |
| 2/5/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Response to media inquiry inqiury | 0.10 | | 0.10 |
| 2/5/2014 | C.Holcomb | Appellate Court | C.Holcomb Telephone Conference From Glenn, Philip : Re appeal to the 8th Cir and reporter | 0.10 | | 0.10 |
| 2/6/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Re media contact | 0.10 | 0.10 | - |
| 2/7/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Link to Columbia Tribune Article | 0.10 | 0.10 | - |
| 4/2/2014 | J.Oster | Appellate Court | Initial drafting of initial brief | 5.40 | | 5.40 |
| 4/14/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 7.80 | | 7.80 |
| 4/18/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 6.10 | | 6.10 |
| 4/19/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 7.40 | | 7.40 |
| 4/22/2014 | K.Theriot | Appellate Court | review and edit appeal brief | 1.80 | 0.30 | 1.50 |
| 4/22/2014 | P.Paulk | Appellate Court | Prepared Joint Appendix for attorney review. | 2.20 | 2.20 | - |
| 4/23/2014 | D.Cortman | Appellate Court | Review and edit our opening brief | 1.60 | 1.60 | - |
| 6/19/2014 | D.Cortman | Appellate Court | Review Appellees Answering brief and make notes for our reply brief | 1.50 | 1.50 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 7/7/2014 | E.Stanley | Appellate Court | Reviewed and edited reply brief | 0.80 | | 0.80 |
| 7/8/2014 | D.Cortman | Appellate Court | Review and edit our reply brief | 1.20 | 1.20 | - |
| 8/16/2014 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Responding to P.Glenn inquiry re status of case @ 8th Cir | 0.10 | | 0.10 |
| 9/3/2014 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Oster, Joel : J.Oster re update on 8th Cir appeal | 0.10 | | 0.10 |
| 1/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of OA date/time/location | 0.10 | | 0.10 |
| 5/29/2015 | D.Cortman | Appellate Court | Review 8th Circuit opinion and make notes | 0.50 | 0.50 | - |
| 5/29/2015 | D.Cortman | Appellate Court | TC with E. Stanley to discuss ruling and potential for rehearing en banc. | 0.30 | 0.30 | - |
| 5/29/2015 | E.Stanley | Appellate Court | TC with D.Cortman to discuss ruling and potential for rehearing en banc. | 0.30 | | 0.30 |
| 5/29/2015 | E.Stanley | Appellate Court | E.Stanley Email To Oster, Joel : rehearing petition | 0.10 | 0.10 | - |
| 5/29/2015 | E.Stanley | Appellate Court | E.Stanley Email To Oster, Joel : 8th Circuit Opinion | 0.10 | 0.10 | - |
| 5/29/2015 | E.Stanley | Appellate Court | Review 8th Circuit Opinion | 0.40 | | 0.40 |
| 6/2/2015 | C.Holcomb | Appellate Court | Reviewing FRAP and 8th Cir local rules w/ Deb Hardin | 0.50 | | 0.50 |
| 6/2/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail To Glenn, Philip : Left vmail w/ Sylvia Glenn | 0.10 | | 0.10 |
| 6/3/2015 | C.Holcomb | Appellate Court | Outlining arguments; review of appellate pleadings; research | 4.10 | | 4.10 |
| 6/3/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Oster, Wendi : Forwarding TLC v P Joint Appendix | 0.10 | | 0.10 |
| 6/4/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Requesting additional info for TLC timeline; input for arguments | 0.10 | | 0.10 |
| 6/4/2015 | C.Holcomb | Appellate Court | Researching interpretation of Locke v Davy by all Circuit Courts; researching 8th Cir and MO SupCt interpretation of MO Const. Art 1, Sec 7; cont'd outlining arguments | 6.70 | 0.70 | 6.00 |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Request for business address; request that J.Oster file notice of firm change with 8th Cir | 0.10 | 0.10 | - |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Theriot, Kevin : Carl Esbeck will provide amicus support for TLC's petition for rehearing en banc | 0.10 | 0.10 | - |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Telephone Conference To Glenn, Philip : Update client | 0.20 | | 0.20 |
| 6/5/2015 | C.Holcomb | Appellate Court | Drafting petition for rehearing en banc | 1.10 | | 1.10 |
| 6/6/2015 | C.Holcomb | Appellate Court | Cont'd drafting brief | 3.60 | | 3.60 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Acknowledging receipt of address; requesting timeline | 0.10 | | 0.10 |
| 6/8/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition for rehearing | 5.70 | 0.70 | 5.00 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : LCMS amicus brief | 0.10 | | 0.10 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : LMCS amicus brief | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition | 1.90 | | 1.90 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Acknowledging J.Oster's timeline; explaining the extension of time | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Client response re extension of time | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of extension | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Update re deadline for petition and amicus brief in support | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Belz, Timothy : ADF consents to Esbeck amicus brief | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | Teleconference with the 8th Cir clerk's office re extension of time; drafting motion for extension of time; notifying potential amici. | 0.90 | | 0.90 |
| 6/9/2015 | C.Holcomb | Appellate Court | Drafting petition for rehearing en banc | 1.70 | | 1.70 |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : Question re MO SupCt case referenced on DNR website | 0.10 | | 0.10 |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Espresso re extension and LCMS interest | 0.10 | 0.10 | - |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Belz, Timothy : T.Belz unlikely to sign C.Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Response re MO SupCt case referenced on DNR website | 0.10 | 0.10 | - |
| 6/15/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition for rehearing en banc | 2.10 | | 2.10 |
| 6/16/2015 | E.Stanley | Appellate Court | E.Stanley Email To Belz, Timothy : Esbeck amicus | 0.10 | | 0.10 |
| 6/17/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : LCMS invited to join Esbeck's brief | 0.10 | 0.10 | - |
| 6/17/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition | 2.80 | | 2.80 |
| 6/19/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Esbeck, Carl : C.Esbeck's response to ADF feedback on amicus brief | 0.10 | 0.10 | - |
| 6/22/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Email re LCMS signing onto Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/22/2015 | E.Stanley | Appellate Court | E.Stanley Email To Esbeck, Carl : Amicus Brief | 0.10 | | 0.10 |
| 6/23/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Whitehead, Michael : Updating M.Whitehead on case status | 0.10 | | 0.10 |
| 6/23/2015 | C.Holcomb | Appellate Court | Editing brief | 1.20 | | 1.20 |
| 6/23/2015 | S.Green | Appellate Court | Begin reviewing draft of petition for rehearing en banc. | 0.60 | 0.60 | - |
| 6/24/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Whitehead, Michael : Change to M.Whitehead's email address on sig block | 0.10 | 0.10 | - |
| 6/24/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Follow up re C.Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/24/2015 | D.Cortman | Appellate Court | Review and edit our Petition for Rehearing en banc | 0.80 | 0.80 | - |
| 6/24/2015 | S.Green | Appellate Court | Continue reviewing draft of petition for rehearing en banc; send suggested edits to C. Holcomb. | 1.40 | 1.40 | - |
| 6/25/2015 | S.Green | Appellate Court | E-mail an additional suggested edit for the petition for rehearing en banc to C. Holcomb. | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 6/26/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Sending petition to client | 0.10 | | 0.10 |
| 7/14/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Client response re ct's request for response to our en banc petition | 0.10 | | 0.10 |
| 7/14/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Updating client re court's request for response to en banc petition | 0.10 | | 0.10 |
| 7/25/2015 | D.Cortman | Appellate Court | Review Defendant-Appellees response to our Petition for Rehearing en banc. | 0.20 | 0.20 | - |
| 8/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail From Glenn, Philip : Vmail from client discuss | 0.10 | | 0.10 |
| 8/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of 8th Cir denial, next steps | 0.10 | | 0.10 |
| 8/11/2015 | D.Cortman | Appellate Court | Review 8th Circuit order denying our Petition for Rehearing | 0.20 | 0.20 | - |
| 8/11/2015 | E.Stanley | Appellate Court | E.Stanley Email From Cortman, Dave : Denial of Pet for Rehearing | 0.10 | | 0.10 |
| 8/11/2015 | E.Stanley | Appellate Court | E.Stanley Email From Stanley, Erik : Order denying Petition for Rehearing En Banc | 0.10 | 0.10 | - |
| **Appellate Court Total** | | | | **77.90** | **13.90** | **64.00** |
| 8/12/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Acknowledging receipt of Phil Glen's vmail | 0.10 | | 0.10 |
| 8/12/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail From Glenn, Philip : Vmail from client regarding petition for cert | 0.10 | | 0.10 |
| 8/18/2015 | E.Stanley | Supreme Court | Research and draft Memo to D.Cortman re Petition for Certiorari | 1.80 | | 1.80 |
| 8/19/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/19/2015 | E.Stanley | Supreme Court | Continued research and drafting of Memo to D.Cortman re Petition for Certiorari | 2.10 | 0.50 | 1.60 |
| 8/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Hall, Eric : Request for info re TLC v P cert petition | 0.10 | | 0.10 |
| 8/20/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/20/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Cortman, Dave : Memo recommending Petition for Certiorari | 0.10 | 0.10 | - |
| 8/20/2015 | E.Stanley | Supreme Court | Final research and drafting of Memo to D.Cortman re Petition for Certiorari | 1.40 | | 1.40 |
| 8/24/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/24/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/26/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/27/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/28/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 9/10/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client that we will pursue cert | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 9/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Amicus support | 0.10 | | 0.10 |
| 9/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Weber, Walter : Request for amicus support | 0.10 | | 0.10 |
| 9/23/2015 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Cortman, Dave : Arguments for Petition for Certiorari | 0.90 | | 0.90 |
| 9/24/2015 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Amicus support | 0.10 | | 0.10 |
| 10/1/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Inviting amicus brief from LCMS | 0.10 | | 0.10 |
| 10/1/2015 | E.Stanley | Supreme Court | Research in preparation for drafting Petition for Certiorari | 3.50 | | 3.50 |
| 10/1/2015 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Date for Cert Petition | 0.10 | 0.10 | - |
| 10/2/2015 | G.Baylor | Supreme Court | Review and respond to C. Holcombe email re cert amicus effort | 0.10 | 0.10 | - |
| 10/5/2015 | E.Stanley | Supreme Court | Continued research in preparation for drafting Petition for Certiorari | 2.10 | | 2.10 |
| 10/7/2015 | E.Stanley | Supreme Court | Review case law on application of Locke v Davey | 2.50 | | 2.50 |
| 10/7/2015 | J.Lorence | Supreme Court | Work on obtaining amicus briefs in the case. Reviewing decision by the 8th Circuit, and also decision in Taxpayers for Public Education v. Douglas County School District, from the Colorado Supreme Court. | 2.70 | | 2.70 |
| 10/8/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 10/8/2015 | E.Stanley | Supreme Court | Initial drafting of Petition for Certiorari: Preliminary sections and statement of facts | 5.70 | | 5.70 |
| 10/8/2015 | J.Lorence | Supreme Court | Search for potential amici to support our cert petition. Research whether the Douglas County CO school choice decision by the Colorado Supreme Court (351 P.3d 461) helps create a circuit split or not with our case. | 2.20 | | 2.20 |
| 10/8/2015 | J.Lorence | Supreme Court | Research for potential amici in the case. Research whether the Douglas County, CO case (351 P.3d 461) helps create a circuit split with this case. | 0.80 | | 0.80 |
| 10/9/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | 2.00 | - |
| 10/9/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 10/12/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 1.00 | | 1.00 |
| 10/12/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 10/12/2015 | G.Baylor | Supreme Court | Prepare email to S. LoMaglio (CCCU) re possible cert amicus | 0.10 | 0.10 | - |
| 10/13/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari: Procedural history and Reasons for granting petition | 4.00 | | 4.00 |
| 10/14/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari re: Argument I | 4.20 | | 4.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/15/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari re: Arguments I and II | 6.30 | 1.20 | 5.10 |
| 10/19/2015 | E.Stanley | Supreme Court | Edits to initial draft of Petition for Certiorari; finalize draft to circulate for edits | 2.30 | | 2.30 |
| 10/19/2015 | G.Baylor | Supreme Court | Email exchange with S. LoMaglio re potential CCCU cert petition | 0.10 | 0.10 | - |
| 10/20/2015 | D.Cortman | Supreme Court | Review and edit first draft of Supreme Court petition | 2.10 | | 2.10 |
| 10/20/2015 | E.Stanley | Supreme Court | Edits to version 1 draft of Petition for Certiorari | 3.50 | | 3.50 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Including 2d and 7th Circuits in Draft | 0.10 | | 0.10 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Lorence, Jordan : Question on initial draft | 0.10 | | 0.10 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Cortman, Dave : Edits to initial draft | 0.10 | | 0.10 |
| 10/21/2015 | E.Stanley | Supreme Court | Additional editing of Petition for Cert | 4.00 | 0.50 | 3.50 |
| 10/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Edits to version 2 of Petition | 0.20 | | 0.20 |
| 10/21/2015 | R.Gray | Supreme Court | Reviewed and edited second draft of the cert. petition and forwarded to ES | 3.30 | | 3.30 |
| 10/22/2015 | E.Stanley | Supreme Court | Continued editing of Petition to incorporate edits and comments | 2.50 | | 2.50 |
| 10/22/2015 | E.Stanley | Supreme Court | Email correspondence (several emails)between D.Cortman, J.Lorence, R.Gray, and E.Stanley re: Arguments to include in cert petition | 0.80 | | 0.80 |
| 10/22/2015 | R.Gray | Supreme Court | Reviewed and edited version 4 of the cert. petition | 0.60 | | 0.60 |
| 10/23/2015 | D.Cortman | Supreme Court | Review and edit draft or petition | 1.80 | | 1.80 |
| 10/23/2015 | R.Gray | Supreme Court | Implemented DC's and my edits and created version 5 of the cert. petition | 1.20 | | 1.20 |
| 10/23/2015 | R.Gray | Supreme Court | Finished reviewing and editing version 4 of the cert. petition and forwarded to DC | 0.70 | | 0.70 |
| 10/26/2015 | E.Stanley | Supreme Court | Telephone Conference with Atty Stephanos, Cortman, Lorence re: Suggestions for petition | 0.70 | | 0.70 |
| 10/26/2015 | R.Gray | Supreme Court | Researched law review articles' treatment of Locke and forwarded research to ES | 1.40 | | 1.40 |
| 10/27/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 10/27/2015 | E.Stanley | Supreme Court | Re-draft Petition for Cert to include edits from Attys Stephanos and Weber | 3.30 | 0.60 | 2.70 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/27/2015 | R.Gray | Supreme Court | Began drafting equal protection section of cert. petition | 2.40 | | 2.40 |
| 10/28/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 1.00 | | 1.00 |
| 10/28/2015 | E.Stanley | Supreme Court | Drafting vehicle section for cert petition | 1.30 | | 1.30 |
| 10/28/2015 | R.Gray | Supreme Court | Reviewed and edited version 6 of the cert. petition, made outside reviewer's edits, and DC's, and forwarded version 7 of the cert. petition to DC, JL, and ES | 5.40 | | 5.40 |
| 10/28/2015 | R.Gray | Supreme Court | Finished drafting equal protection section for cert. petition and forwarded to DC | 1.00 | | 1.00 |
| 10/29/2015 | D.Cortman | Supreme Court | Review and edit draft of petition; discuss edits with Gray. Reviewed Taxpayers petitions on similar issue. | 3.10 | | 3.10 |
| 10/29/2015 | R.Gray | Supreme Court | Reviewed Taxpayers for Public Educ. cert. petitions, went over Trinity Cert. Pet. draft 8 with DC, drafted introduction, made DC's edits and forwarded to DC | 2.50 | | 2.50 |
| 10/29/2015 | R.Gray | Supreme Court | Made JL's edits to version 7 of the cert. petition and forwarded to DC | 0.40 | | 0.40 |
| 10/30/2015 | D.Cortman | Supreme Court | Review and edit cert draft | 1.50 | | 1.50 |
| 10/30/2015 | K.Theriot | Supreme Court | Review and edit cert. draft | 1.30 | | 1.30 |
| 10/30/2015 | R.Gray | Supreme Court | Entered JL's and DC's edits to version 8 of the cert. petition and circulated version 9 to DC, JL, ES, and KT | 2.70 | | 2.70 |
| 11/2/2015 | D.Cortman | Supreme Court | Review and edit cert petition | 1.30 | | 1.30 |
| 11/2/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 4.00 | | 4.00 |
| 11/2/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 4.00 | | 4.00 |
| 11/2/2015 | E.Stanley | Supreme Court | Final drafting of Petition for Certiorari, cite-checking, ensuring ready for filing | 4.20 | | 4.20 |
| 11/2/2015 | R.Gray | Supreme Court | Made my edits and DC's edits to version 10 of the cert. petition | 2.30 | | 2.30 |
| 11/3/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 5.00 | | 5.00 |
| 11/3/2015 | E.Stanley | Supreme Court | Review and edit final version of Petition for Cert including Tables, ensure compliance with rules and prepare for filing | 3.20 | 1.20 | 2.00 |
| 11/3/2015 | R.Gray | Supreme Court | Reviewed and edited final draft of cert. petition and sent edits to ES | 1.10 | | 1.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service on AG | 0.10 | | 0.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Petition copy | 0.10 | | 0.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Glenn, Philip : Petition filing | 0.20 | | 0.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Press release | 0.10 | 0.10 | - |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Copy of petition for cert | 0.10 | | 0.10 |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Copy of filed petition | 0.10 | | 0.10 |
| 11/11/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : Question re whether other groups are underwriting a brief | 0.10 | 0.10 | - |
| 11/11/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Follow up re amicus brief in support of cert | 0.10 | 0.10 | - |
| 11/12/2015 | G.Baylor | Supreme Court | Review and respond to S. LoMaglio email re potential amicus brief in support of petition | 0.10 | 0.10 | - |
| 11/17/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : LCMS inquiring whether Becket Fund is filing an amicus brief | 0.10 | 0.10 | - |
| 11/17/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Responding to question re joining ACSI's amicus brief | 0.10 | 0.10 | - |
| 11/18/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail To Strand, Sherri : Vmail re follow up on potential amicus brief | 0.10 | 0.10 | - |
| 11/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Informing Sherri that we will try to share an outline of ERLC's brief when it is available | 0.10 | 0.10 | - |
| 11/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Notifying LCMS that ERLC committed to filing an amicus brief | 0.10 | 0.10 | - |
| 11/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Response to Petition for Certiorari | 0.10 | | 0.10 |
| 11/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Response to Petition | 0.10 | 0.10 | - |
| 11/20/2015 | J.Lorence | Supreme Court | Line up attorneys to work with various amici. | 0.90 | | 0.90 |
| 11/23/2015 | J.Lorence | Supreme Court | Work on lining up amici with attorneys, discuss issues for the amici briefs. | 1.10 | | 1.10 |
| 11/24/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Tartakovsky, Joseph : Nevada amicus brief | 0.10 | | 0.10 |
| 11/24/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Record questions | 0.10 | 0.10 | - |
| 11/24/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Record questions | 0.40 | | 0.40 |
| 11/25/2015 | J.Lorence | Supreme Court | Work on coordinating amicus briefs supporting the cert petition. | 0.80 | | 0.80 |
| 12/1/2015 | J.Lorence | Supreme Court | Discuss amicus briefs with potential amici and their attorneys. | 0.70 | | 0.70 |
| 12/2/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Response re ERLC and ACSI amicus briefs | 0.10 | 0.10 | - |
| 12/3/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Lorence, Jordan : Update from Sherri Strand: LCMS will attempt to get permission to join ACSI brief | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 12/3/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service of consent for amici letter | 0.10 | | 0.10 |
| 12/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Comments on amicus brief draft | 0.10 | | 0.10 |
| 12/4/2015 | E.Stanley | Supreme Court | Review amicus brief of 8 states and comment on draft | 0.90 | | 0.90 |
| 12/8/2015 | D.Cortman | Supreme Court | Review Respondents Brief in opposition and make notes for reply. | 1.50 | | 1.50 |
| 12/8/2015 | E.Stanley | Supreme Court | Read Brief in Opposition to Petition for Cert in preparation for drafting Reply; review thoughts of Attys Lorence and Gray re Brief in Opposition | 0.90 | | 0.90 |
| 12/8/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Electronic version of brief in opp to cert | 0.10 | | 0.10 |
| 12/8/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service of Response to Petition for Certiorari | 0.10 | | 0.10 |
| 12/8/2015 | R.Gray | Supreme Court | Discussed the Brief in Opposition and amicus brief filed in support of our Cert. Petition with JL | 0.30 | | 0.30 |
| 12/8/2015 | R.Gray | Supreme Court | Reviewed the amicus briefs filed in support of our Cert. Petition and initially reviewed the Brief in Opposition and took notes | 2.50 | | 2.50 |
| 12/9/2015 | E.Stanley | Supreme Court | Research case law and briefing in preparation for drafting reply brief | 4.30 | | 4.30 |
| 12/9/2015 | R.Gray | Supreme Court | Reviewed the Brief in Opposition a second time, took notes, and wrote a comprehensive summary of arguments to make in response for DC, JL, and ES. | 2.00 | | 2.00 |
| 12/10/2015 | E.Stanley | Supreme Court | Continued research in preparation for drafting reply on Pet for Cert | 3.90 | | 3.90 |
| 12/10/2015 | J.Lorence | Supreme Court | Review Brief in Opposition, and make suggestions for our reply brief. | 1.50 | | 1.50 |
| 12/11/2015 | E.Stanley | Supreme Court | Initial drafting of reply brief | 5.00 | 0.50 | 4.50 |
| 12/13/2015 | E.Stanley | Supreme Court | Continued drafting of Reply Brief in opposition to Certiorari | 3.20 | | 3.20 |
| 12/14/2015 | E.Stanley | Supreme Court | Edits and revisions to Reply Brief to incorporate comments from Attys Cortman, Gray, and Lorence | 2.30 | | 2.30 |
| 12/14/2015 | E.Stanley | Supreme Court | Continued drafting of Reply Brief | 1.60 | | 1.60 |
| 12/14/2015 | J.Lorence | Supreme Court | Review draft of reply brief, make edits, conduct legal research for suggested changes. | 2.10 | | 2.10 |
| 12/14/2015 | R.Gray | Supreme Court | Reviewed and edited first draft of Cert. Reply | 2.70 | | 2.70 |
| 12/15/2015 | E.Stanley | Supreme Court | Edits to version 2 of Reply Brief | 2.10 | | 2.10 |
| 12/15/2015 | E.Stanley | Supreme Court | Continued edits to and revisions of Reply Brief | 0.90 | | 0.90 |
| 12/15/2015 | J.Lorence | Supreme Court | Review second version of the reply brief. | 1.50 | | 1.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 12/15/2015 | R.Gray | Supreme Court | Reviewed and edited second draft of Cert. Reply | 0.40 | | 0.40 |
| 12/16/2015 | D.Cortman | Supreme Court | Review and edit reply brief in support of cert | 1.20 | | 1.20 |
| 12/16/2015 | D.Hardin | Supreme Court | Proof and prepare tables - prep for submission to printer | 0.90 | | 0.90 |
| 12/16/2015 | E.Stanley | Supreme Court | Final review and edits to Reply Brief | 0.80 | | 0.80 |
| 12/16/2015 | R.Gray | Supreme Court | Reviewed and edited third draft of Cert. Reply | 0.20 | | 0.20 |
| 12/17/2015 | D.Hardin | Supreme Court | Incorporate final edits and resubmit to printer | 0.30 | | 0.30 |
| 12/17/2015 | J.Lorence | Supreme Court | Edit third version of the reply brief. Conduct research for my suggested edits. | 2.60 | | 2.60 |
| 1/5/2016 | E.Stanley | Supreme Court | E.Stanley Voice Mail To Glenn, Philip : EWTN Interview request | 0.10 | 0.10 | - |
| 1/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Supreme Court conference schedule | 0.10 | | 0.10 |
| 1/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Supreme Court update | 0.10 | | 0.10 |
| 1/15/2016 | E.Stanley | Supreme Court | Call to Phil Glenn re Cert Grant | 0.30 | | 0.30 |
| 1/15/2016 | J.Lorence | Supreme Court | Find out that the Supreme Court granted cert. Contact David Cortman about next steps in the case. Talk to Denise McNerney at the Supreme Court about oral argument dates, contact Georgetown Supreme Court Institute for scheduling moot court. | 2.10 | | 2.10 |
| 1/18/2016 | D.Cortman | Supreme Court | Set up team for drafting of merits brief; coordination of amici; and begin reading through case history and drafting notes (complaint, motion to dismiss, opposition and reply, motion to dismiss order), grant application and exhibits, | 4.20 | | 4.20 |
| 1/18/2016 | J.Lorence | Supreme Court | Work on various aspects of amicus coordination. | 1.70 | | 1.70 |
| 1/18/2016 | R.Gray | Supreme Court | Compiled all briefs, motions, and opinions in the case | 1.20 | | 1.20 |
| 1/18/2016 | G.Baylor | Supreme Court | Review and respond to L. Meadows email re setting up conference call regarding amicus coordination | 0.10 | 0.10 | - |
| 1/19/2016 | E.Stanley | Supreme Court | Meeting with D.Cortman to discuss cert grant, plan for drafting, argument, and amici; Meeting with team to discuss scheduling and cert workload | 2.30 | | 2.30 |
| 1/19/2016 | R.Gray | Supreme Court | Researched Establishment Clause caselaw for DC | 5.60 | 1.60 | 4.00 |
| 1/20/2016 | E.Stanley | Supreme Court | Telephone Conference with amicus team re Plan for amici coordination, potential list of amicus topics | 1.10 | | 1.10 |
| 1/20/2016 | J.Lorence | Supreme Court | Research various topics for amicus briefs. Meet with other team members to plan amicus strategy. | 2.30 | | 2.30 |
| 1/21/2016 | D.Cortman | Supreme Court | Finish reading through entire record below, joint appendix below, and review and correct case list for all cases cited; read amicus briefs below | 2.70 | | 2.70 |
| 1/21/2016 | D.Cortman | Supreme Court | Read through record in preparation for merits brief (read appellant's brief, appellee's brief and reply; read through appellate appendix); draft notes | 3.40 | | 3.40 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/21/2016 | E.Stanley | Supreme Court | Review all pleadings and filings in case in preparation for drafting Petition for Certiorari; Review Supreme Court rules and guidance re Cases to be Argued, Briefing rules | 2.90 | | 2.90 |
| 1/21/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Preparation of Joint Appendix | 0.10 | | 0.10 |
| 1/21/2016 | J.Lorence | Supreme Court | Work on amicus coordination. Discuss with amicus team - Greg Baylor and Brett Harvey. | 1.60 | | 1.60 |
| 1/22/2016 | D.Cortman | Supreme Court | Read Douglas County Taxpayer cert petitions (3) and lower court opinions | 5.60 | | 5.60 |
| 1/22/2016 | E.Stanley | Supreme Court | Review entire record, Supreme Court caselaw on funding of rleigion in preparation for drafitng Merits brief | 4.90 | 1.30 | 3.60 |
| 1/22/2016 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Cortman, Dave : Joint Appendix, Briefing deadline, Record | 0.30 | | 0.30 |
| 1/22/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint Appendix | 0.10 | | 0.10 |
| 1/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Burlington North Railroad Company v. Ford. | 1.00 | | 1.00 |
| 1/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in City of Cleburne v. Cleburne Living Ctr. | 1.00 | | 1.00 |
| 1/25/2016 | D.Cortman | Supreme Court | Read all cases cited by both parties for briefing on merits; draft notes | 4.90 | | 4.90 |
| 1/25/2016 | E.Stanley | Supreme Court | Continued review of case file including all pleadings, oral argument transcripts and audio recording; Continued research of caselaw incvolving government funding of religion, Free Exercise Supreme Court cases | 3.90 | | 3.90 |
| 1/25/2016 | J.Lorence | Supreme Court | Confer with Greg Baylor and Brett Harvey about amicus coordination. Conduct further research for amicus coordination. | 1.60 | | 1.60 |
| 1/25/2016 | R.Gray | Supreme Court | Researched historical meaning of the establishment of religion | 3.50 | 0.50 | 3.00 |
| 1/25/2016 | G.Baylor | Supreme Court | Telephone conference with J. Lorence and B. Harvey re amicus effort | 0.90 | 0.90 | - |
| 1/25/2016 | G.Baylor | Supreme Court | Telephone conference with J. Lorence and B. Harvey re amicus effort | 0.90 | 0.90 | - |
| 1/26/2016 | D.Cortman | Supreme Court | Read cases cited in prep for merits briefs; draft notes - read through 7 cases (Agency, Agostini, Aguilar, Air Courier, Americans United, ACSTO and Arlan's) | 5.10 | | 5.10 |
| 1/26/2016 | E.Stanley | Supreme Court | Continued research of Supreme Court caselaw for merits brief; review supplemental briefs filed in CO case | 3.60 | 1.00 | 2.60 |
| 1/26/2016 | R.Gray | Supreme Court | Researching the historical definition of an establishment of religion | 2.60 | 0.60 | 2.00 |
| 1/27/2016 | D.Cortman | Supreme Court | Read through all cases cited (Ashcroft v. Iqbal, Badger Catholic, Inc. v. Walsh, Bell Atl. Corp. v. Twombly, and Berghorn v. Reorganized Sch. Dist. No. 8); draft notes for merits brief | 3.30 | | 3.30 |
| 1/27/2016 | E.Stanley | Supreme Court | Continued research for merits brief including Free Exercise caselaw | 4.40 | | 4.40 |
| 1/27/2016 | R.Gray | Supreme Court | Continue researching the historical definition of an establishment of religion | 2.30 | 0.30 | 2.00 |
| 1/28/2016 | D.Cortman | Supreme Court | Read memo on Ec, read additional cases cited (Bd. of Educ. of Cent. Sch. Dist. No. 1 v. Allen, Bd. of Educ. of Kiryas Joel Village School Dist. v. Grumet and Bd. of Educ. of Westside Community Schools v. Mergens) | 2.40 | | 2.40 |
| 1/28/2016 | R.Gray | Supreme Court | Compiling and organizing S. Ct. oral argument recordings in free exercise, establishment clause, and equal protection cases for DC | 3.00 | 3.00 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 1/28/2016 | R.Gray | Supreme Court | Drafting memo on historical meaning of an establishment of religion | 1.50 | | 1.50 |
| 1/29/2016 | E.Stanley | Supreme Court | Participate in amicus coordination conference call with numerous proposed amici; discuss briefing schedule and possible topics for amicus briefs | 0.80 | | 0.80 |
| 1/29/2016 | E.Stanley | Supreme Court | Research and initial drafting of Joint Motion to Extend Briefing Deadlines | 1.20 | 0.20 | 1.00 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint motion for EOT | 0.10 | | 0.10 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Updated Proposed briefing schedule and joint motion | 0.10 | 0.10 | - |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Proposed briefing schedule and joint motion | 0.20 | | 0.20 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Cortman, Dave : Email trail (several emails) re OA deadline and EOT to file briefs | 0.20 | | 0.20 |
| 1/29/2016 | J.Lorence | Supreme Court | Research deadline extension options, and suggest that we ask for a 45 deadline extension. | 0.90 | | 0.90 |
| 1/29/2016 | R.Gray | Supreme Court | Compiling and organizing S. Ct. oral argument recordings in free exercise, establishment clause, and equal protection cases for DC | 1.50 | 1.50 | - |
| 1/30/2016 | D.Cortman | Supreme Court | Read memo on state and federal cases that cite Locke v. Davey and memo on all subsidy cases. | 1.30 | | 1.30 |
| 1/31/2016 | D.Cortman | Supreme Court | Listen to oral arguments in City of New Orleans v. Dukes and Heller v. Doe. | 2.00 | | 2.00 |
| 2/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Briefing deadlines | 0.10 | | 0.10 |
| 2/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Additional time for briefing | 0.10 | | 0.10 |
| 2/2/2016 | E.Stanley | Supreme Court | Continued research of caselaw in preparation for drafting merits brief. | 2.30 | | 2.30 |
| 2/2/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Joint Appendix | 0.10 | | 0.10 |
| 2/3/2016 | E.Stanley | Supreme Court | Initial drafting of Merits brief outline and fact sections | 6.00 | | 6.00 |
| 2/3/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint Appendix contents | 0.10 | | 0.10 |
| 2/3/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Emails trail re Contents of Joint Appendix | 0.20 | | 0.20 |
| 2/3/2016 | J.Lorence | Supreme Court | Prepare presentation to a group of potential amici at the Heritage Foundation, and then give the presentation to the group. | 2.00 | | 2.00 |
| 2/3/2016 | J.Lorence | Supreme Court | Talk to Shawn Gunanrson about LDS amicus brief. | 1.00 | | 1.00 |
| 2/4/2016 | D.Hardin | Supreme Court | Type and format Joint Appendix for Merits Brief | 2.20 | | 2.20 |
| 2/4/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief: Locke v. Davey argument section | 2.30 | | 2.30 |
| 2/5/2016 | D.Cortman | Supreme Court | Read memo on Justices' Views on EC and memo on EC clause tests | 1.00 | | 1.00 |
| 2/5/2016 | D.Hardin | Supreme Court | Finalize formatting Joint Appendix for Merits Brief | 1.70 | | 1.70 |
| 2/5/2016 | E.Stanley | Supreme Court | Continued drafting of Merits Brief | 3.60 | 0.40 | 3.20 |
| 2/5/2016 | R.Gray | Supreme Court | Work on complete timeline of the Trinity Lutheran case | 2.30 | | 2.30 |
| 2/6/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hooper v. Bernalillo Cnty. Assessor. | 1.00 | | 1.00 |
| 2/6/2016 | E.Stanley | Supreme Court | Continued drafting of argument section of merits brief | 2.10 | | 2.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hunter v. Underwood. | 1.00 | | 1.00 |
| 2/8/2016 | D.Cortman | Supreme Court | Review case timeline and list of all cases cited in briefs listed in chronological order. | 0.50 | | 0.50 |
| 2/8/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re: Locke and Free Exercise sections | 3.60 | | 3.60 |
| 2/8/2016 | R.Gray | Supreme Court | Researching for memo on all states' Blaine Amendments and Blaine-like provisions | 3.00 | | 3.00 |
| 2/9/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re: Free Exercise section | 4.80 | | 4.80 |
| 2/9/2016 | R.Gray | Supreme Court | Researching for memo on all states' Blaine Amendments and how they have been interpreted by state courts | 3.30 | 0.30 | 3.00 |
| 2/9/2016 | G.Baylor | Supreme Court | Prepare for and participate in amicus coordination telephone call with J. Lorence and B. Harvey | 0.50 | 0.50 | - |
| 2/10/2016 | E.Stanley | Supreme Court | Review court rules re Extension of time for briefing schedule | 0.20 | 0.20 | - |
| 2/11/2016 | D.Cortman | Supreme Court | Read all cases cited (Bowen v. Kendrick, Bob Jones Univ. v. United States and Bd. Trustees of Scarsdale v. McCreary) and draft notes for oral argument. | 3.30 | | 3.30 |
| 2/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on SCOTUS Briefing and argument schedule | 0.10 | | 0.10 |
| 2/11/2016 | G.Baylor | Supreme Court | Prepare email to D. Laycock re potential amicus brief; review response and reply | 0.30 | 0.30 | - |
| 2/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Johnson v. California. | 1.00 | | 1.00 |
| 2/13/2016 | D.Cortman | Supreme Court | Listen to oral argument in Johnson v. Robison. | 1.00 | | 1.00 |
| 2/15/2016 | D.Cortman | Supreme Court | Read all cases cited (Brown v. Board of Education, Braunfeld v. Brown and Bowen v. Roy) and draft notes for oral argument. | 3.20 | | 3.20 |
| 2/16/2016 | D.Cortman | Supreme Court | Read all cases cited (Burlington North Railroad Company v. Ford and Brusca v. Missouri ex rel. State Board of Education) and draft notes for oral argument. | 2.10 | | 2.10 |
| 2/17/2016 | D.Cortman | Supreme Court | Read cases (Capitol Square Review & Advisory Bd. v. Pinette, Cantwell v. Connecticut, and Burwell v. Hobby Lobby Stores, Inc.) for reply brief and oral argument; highlight and draft notes | 3.20 | | 3.20 |
| 2/17/2016 | D.Cortman | Supreme Court | Read brief and take notes on distinguishing between neutrality and general applicability for reply brief | 1.70 | | 1.70 |
| 2/17/2016 | D.Cortman | Supreme Court | Read memo describing what limitations the federal government places on religious organizations. | 0.50 | | 0.50 |
| 2/18/2016 | D.Cortman | Supreme Court | Read and take notes on cases cited (Chatwin v. United States and Chaplinsky v. New Hampshire) for Reply brief and oral argument | 2.40 | | 2.40 |
| 2/18/2016 | E.Stanley | Supreme Court | Research case law for merits brief | 4.50 | | 4.50 |
| 2/18/2016 | R.Gray | Supreme Court | Researched for Blaine Amendment memo and memo on helpful quotes from liberal Justices | 3.80 | 0.80 | 3.00 |
| 2/19/2016 | D.Cortman | Supreme Court | Read cases cited (City of Cleburne v. Cleburne Living Ctr., Inc., Church of the Lukumi Babalu Aye v. City of Hialeah, and Christian Legal Society v. Martinez) and draft notes for reply brief arguments and oral argument | 2.80 | | 2.80 |
| 2/19/2016 | D.Cortman | Supreme Court | Read memo on EC clause tests for state aid to religious entities and memo on current Justices' views on EC clause. | 1.50 | | 1.50 |
| 2/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Kadrmas v. Dickinson Public School. | 1.00 | | 1.00 |
| 2/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Lawrence v. Texas. | 1.00 | | 1.00 |
| 2/22/2016 | D.Cortman | Supreme Court | Read all cited cases (Comm. for Pub. Educ. v. Nuquist, Colorado Christian University v. Weaver and City of New Orleans v. Dukes) for brief and oral argument; draft notes for both; analyze each Justices opinions | 3.30 | | 3.30 |
| 2/22/2016 | E.Stanley | Supreme Court | Continued research of SCOTUS EC and FE Case Law for merits brief | 3.50 | | 3.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/23/2016 | D.Cortman | Supreme Court | Read cited cases (Cruz v. Beto, Cox v. New Hampshire, Cnty. of Allegheny v. ACLU, and Corp. of the Presiding Bishop v. Amos) for brief and oral argument; draft notes for both | 3.20 | | 3.20 |
| 2/23/2016 | E.Stanley | Supreme Court | Continued SCOTUS case law research on Free Exercise and Establishment Clause for merits brief | 3.00 | 0.50 | 2.50 |
| 2/24/2016 | D.Cortman | Supreme Court | Read cited cases (Cutter v. Wilkinson) for merits brief and oral argument; draft notes | 1.40 | | 1.40 |
| 2/24/2016 | E.Stanley | Supreme Court | Drafting merits brief re: Free Exercise argument | 5.00 | | 5.00 |
| 2/24/2016 | J.Lorence | Supreme Court | Phone conference with Brett Harvey to assess state of the various amicus briefs supporting the Petitioner. Work on finding amici, following up on the work of other amici and answering questions of amici. | 1.50 | | 1.50 |
| 2/25/2016 | D.Cortman | Supreme Court | Read and draft notes on cited cases (Employment Division v. Smith (1988), Employment Division v. Smith (1990), and Edward v. Aguillard) for merits brief and oral argument | 3.60 | | 3.60 |
| 2/25/2016 | E.Stanley | Supreme Court | Continued research on Free exercise caselaw re Merits brief | 3.00 | | 3.00 |
| 2/25/2016 | R.Gray | Supreme Court | Researching all Justices' views of the Establishment Clause | 0.30 | | 0.30 |
| 2/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Loving v. Virginia. | 1.00 | | 1.00 |
| 2/26/2016 | E.Stanley | Supreme Court | Continued drafting merits brief re Free Exercise and Locke v Davey sections | 2.50 | | 2.50 |
| 2/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mass. Bd. of Ret. v. Murgia. | 1.00 | | 1.00 |
| 2/29/2016 | E.Stanley | Supreme Court | Drafting merits brief re Locke v Davey section; research EC caselaw re funding of religion | 4.60 | | 4.60 |
| 2/29/2016 | R.Gray | Supreme Court | Researching Justices' views on the Establishment Clause and helpful quotes | 4.00 | | 4.00 |
| 3/1/2016 | D.Cortman | Supreme Court | Read memo on types of playground services currently available and the relative costs and problems associated with each. | 0.20 | | 0.20 |
| 3/1/2016 | E.Stanley | Supreme Court | Read and research Supreme Court caselaw re government funding of religion | 2.80 | | 2.80 |
| 3/1/2016 | R.Gray | Supreme Court | Continued researching Justices' views on the Establishment Clause and helpful quotes from their opinions | 3.80 | 0.80 | 3.00 |
| 3/2/2016 | D.Cortman | Supreme Court | Read cited cases (Epperson v. Arkansas, Engel v. Vitale) for reply brief arguments and oral argument | 2.80 | | 2.80 |
| 3/2/2016 | E.Stanley | Supreme Court | Research and draft merits brief re Equal Protection section | 3.20 | | 3.20 |
| 3/2/2016 | R.Gray | Supreme Court | Worked on memo on all Justices' view of the Establishment Clause | 0.80 | | 0.80 |
| 3/2/2016 | R.Gray | Supreme Court | Drafting memo on Justices' Establishment Clause concerns and helpful quotes from their opinions | 3.50 | 0.50 | 3.00 |
| 3/3/2016 | E.Stanley | Supreme Court | Drafting merits brief re Equal Protection section | 4.30 | 0.60 | 3.70 |
| 3/4/2016 | D.Cortman | Supreme Court | Read memo on summarizing Levitt II and III, and Meek and how each Justice voted in those cases. | 0.30 | | 0.30 |
| 3/4/2016 | E.Stanley | Supreme Court | Continuing initial draft of merits brief including Locke v Davey and Free Exercise sections | 5.10 | | 5.10 |
| 3/4/2016 | R.Gray | Supreme Court | Working on memo on all Justices' views of the Establishment Clause | 1.20 | 0.20 | 1.00 |
| 3/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Palmer v. Thompson. | 1.00 | | 1.00 |
| 3/6/2016 | D.Cortman | Supreme Court | Listen to oral argument in Palmore v. Sidoti. | 1.00 | | 1.00 |
| 3/7/2016 | D.Cortman | Supreme Court | Read all cases cited (Eulitt v. Maine and Estate of Thornton v. Caldor) and draft notes for oral argument. | 2.00 | | 2.00 |
| 3/7/2016 | E.Stanley | Supreme Court | Editing initial draft of merits brief | 2.00 | | 2.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 3/7/2016 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Attorney General of Nevada, Office of the Solicitor General : State's amicus brief | 1.10 | | 1.10 |
| 3/8/2016 | D.Cortman | Supreme Court | Read all cases cited (Fowler v. Rhode Island, Follett v. Town of McCormick, and Everson v. Board of Education) and draft notes for oral argument. | 3.10 | | 3.10 |
| 3/9/2016 | D.Cortman | Supreme Court | Read all cases cited (Gallagher v. Crown Kosher, Frazee v. Illinois Dept, and Fraternal Order of Police Newark v. City of Newark) and draft notes for oral argument. | 3.10 | | 3.10 |
| 3/9/2016 | E.Stanley | Supreme Court | Continued editing of initial draft of merits brief | 2.00 | 0.50 | 1.50 |
| 3/10/2016 | D.Cortman | Supreme Court | Read cases cited (Heffron v. Int'l Soc. for Krishna, Harfst v. Hoegen, Good News Club v. Milford, Gonzalez v. O Centro and Goldman v. Weinberger), draft notes for merits brief and oral argument | 4.70 | | 4.70 |
| 3/10/2016 | E.Stanley | Supreme Court | Continued drafting and editing of initial draft of merits brief | 3.50 | | 3.50 |
| 3/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in Personnel Administration of Mass. v. Feeney. | 1.00 | | 1.00 |
| 3/11/2016 | E.Stanley | Supreme Court | Complete drafting initial draft of merits brief; revisions to all arguments | 1.60 | | 1.60 |
| 3/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Plyler v. Doe. | 1.00 | | 1.00 |
| 3/15/2016 | D.Cortman | Supreme Court | Read memo on what the Court has recently said about outdated Establishment Clause precedents like Tilton, Nyquist, and Lemon. | 0.30 | | 0.30 |
| 3/15/2016 | E.Stanley | Supreme Court | Research Supreme Court caselaw re Free Exercise for merits brief | 1.20 | 0.20 | 1.00 |
| 3/15/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Fact questions | 0.20 | | 0.20 |
| 3/15/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 1.00 | | 1.00 |
| 3/16/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 4.00 | | 4.00 |
| 3/17/2016 | D.Cortman | Supreme Court | Read memo listing cases in which the Supreme Court has said Establishment Clause analysis has changed in recent decades. | 0.20 | | 0.20 |
| 3/17/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 4.00 | | 4.00 |
| 3/18/2016 | D.Cortman | Supreme Court | Listen to oral argument in Police Dep't of City of Chicago v. Mosley. | 1.00 | | 1.00 |
| 3/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Romer v. Evans. | 1.00 | | 1.00 |
| 3/21/2016 | E.Stanley | Supreme Court | Edits to initial draft of merits brief | 3.20 | | 3.20 |
| 3/21/2016 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Answers to fact questions | 0.10 | 0.10 | - |
| 3/22/2016 | E.Stanley | Supreme Court | Continued edits to initial draft of merits brief | 2.60 | | 2.60 |
| 3/24/2016 | K.Theriot | Supreme Court | Review and edit merits brief | 1.50 | 0.20 | 1.30 |
| 3/25/2016 | D.Cortman | Supreme Court | Listen to oral argument in San Antonio Indep. Sch. Dist. v. Rodriguez. | 1.00 | | 1.00 |
| 3/25/2016 | J.Lorence | Supreme Court | Review and edit draft of opening merits brief. | 2.20 | | 2.20 |
| 3/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in United States Dep't of Agric. v. Moreno. | 1.00 | | 1.00 |
| 3/28/2016 | D.Cortman | Supreme Court | Review and edit draft #3 of merits brief; send comments and edits to Erik Stanley | 1.10 | | 1.10 |
| 3/28/2016 | D.Cortman | Supreme Court | TC with Erik Stanley, Jordan Lorence, Rory Gray, and Kevin Theriot to discuss edits and revisions to merits brief. | 1.30 | | 1.30 |
| 3/28/2016 | E.Stanley | Supreme Court | Meeting with D.Cortman, J.Lorence, R.Gray, and K.Theriot to discuss edits and revisions to merits brief; begin to incorporate edits to all sections of merits brief. | 4.50 | | 4.50 |
| 3/28/2016 | J.Lorence | Supreme Court | Call to discuss merits brief. | 1.30 | | 1.30 |
| 3/29/2016 | E.Stanley | Supreme Court | Revise draft #3 of merits brief to incorporate edits from D.Cortman, R.Gray and J.Lorence | 4.80 | | 4.80 |
| 4/1/2016 | D.Cortman | Supreme Court | Listen to oral argument in U.S. R.R. Ret. Bd. v. Fritz. | 1.00 | | 1.00 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Edits to merits brief | 0.20 | | 0.20 |

**Itemized Time Entries (ADF Attorneys)**
**Supreme Court, Appellate Court, District Court, and Fee Petition**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Layton, James : Consent for amici | 0.10 | | 0.10 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Layton, James : Blanket consent for amici | 0.10 | 0.10 | - |
| 4/1/2016 | R.Gray | Supreme Court | Reviewed and edited merits brief draft | 3.00 | | 3.00 |
| 4/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Virginia. | 1.00 | | 1.00 |
| 4/2/2016 | E.Stanley | Supreme Court | Continued edits to merits brief to incorporate additional edits from R.Gray and edits from WWeber | 4.20 | | 4.20 |
| 4/4/2016 | D.Cortman | Supreme Court | Review and edit draft #5 of merits brief; send edits and comments to Erik Stanley | 1.10 | | 1.10 |
| 4/4/2016 | D.Cortman | Supreme Court | TC with Erik Stanley, Jordan Lorence, Rory Gray, and SBibas on version 5 of merits brief | 1.30 | | 1.30 |
| 4/4/2016 | E.Stanley | Supreme Court | TC with D.Cortman, J.Lorence, R.Gray, and SBibas on version 5 of merits brief - discuss necessary changes and edits. | 1.30 | | 1.30 |
| 4/4/2016 | J.Lorence | Supreme Court | Go over merits brief for edits with other ADF staff attorneys - Erik, Rory and David. Discuss amicus efforts with Greg Baylor and Brett Harvey. | 0.70 | | 0.70 |
| 4/4/2016 | R.Gray | Supreme Court | Drafting memo on all Justices' views of the Establishment Clause | 2.00 | | 2.00 |
| 4/4/2016 | R.Gray | Supreme Court | Drafted short memo on Pullman abstention | 0.30 | | 0.30 |
| 4/5/2016 | E.Stanley | Supreme Court | Significant edits to version 5 of merits brief; reduce page length and revise all arguments | 6.20 | | 6.20 |
| 4/6/2016 | R.Gray | Supreme Court | Reviewing and editing merits brief | 4.00 | | 4.00 |
| 4/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vacco v. Quill. | 1.00 | | 1.00 |
| 4/8/2016 | E.Stanley | Supreme Court | Edits to version 7 of merits brief | 1.80 | | 1.80 |
| 4/8/2016 | R.Gray | Supreme Court | Drafting memo on all Justices' views of the Establishment Clause | 3.10 | 0.10 | 3.00 |
| 4/8/2016 | R.Gray | Supreme Court | Reviewing and editing merits brief and addendum | 1.40 | | 1.40 |
| 4/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vill. of Arlington Heights v. Metro. Hous. Dev. Corp. | 1.00 | | 1.00 |
| 4/11/2016 | D.Cortman | Supreme Court | Review and edit final (hopefully) daft of merits brief; continue reading and taking notes of all cases cited (Hobbie v. Unemployment Appeals, Hishon v. King & Spalding, Heller v. Doe) (and additional EC cases) for argument | 5.30 | | 5.30 |
| 4/11/2016 | E.Stanley | Supreme Court | Edits to final version of merits brief | 2.20 | | 2.20 |
| 4/11/2016 | R.Gray | Supreme Court | Made final edits to merits brief | 0.80 | | 0.80 |
| 4/12/2016 | D.Cortman | Supreme Court | Read all cases cited (Hosanna-Tabor v. EEOC, Hooper v. Bernalillo, and Holt v. Hobbs) and draft notes on each for oral argument | 3.40 | | 3.40 |
| 4/12/2016 | E.Stanley | Supreme Court | Incorporate final edits into final version | 3.10 | 0.50 | 2.60 |
| 4/12/2016 | R.Gray | Supreme Court | Drafting Blaine Amendment memo | 1.00 | | 1.00 |
| 4/12/2016 | R.Gray | Supreme Court | Finished drafting memo on all Justices' view of the Establishment Clause | 0.50 | | 0.50 |
| 4/13/2016 | D.Cortman | Supreme Court | Read all cited cases (Hunt v. McNair, Hunter v. Underwood and In re Summers) and draft notes for oral argument | 3.70 | | 3.70 |
| 4/13/2016 | E.Stanley | Supreme Court | Final edits to brief in preparation for delivery to printer. Supervise edits to tables of contents and authorities and final edits to all sections to comply with printing rules and requirements. | 2.30 | | 2.30 |
| 4/13/2016 | R.Gray | Supreme Court | Drafting Blaine Amendment memo | 2.20 | 0.20 | 2.00 |
| 4/13/2016 | R.Gray | Supreme Court | Final review of merits brief and tables | 0.60 | | 0.60 |
| 4/14/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Opening Brief | 0.10 | | 0.10 |
| 4/14/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Filed copy of merits brief | 0.10 | 0.10 | - |
| 4/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vill. of Willowbrook v. Olech. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 4/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Washington v. Davis. | 1.00 | | 1.00 |
| 4/18/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 12.00 | 2.00 | 10.00 |
| 4/18/2016 | E.Stanley | Supreme Court | Review amicus briefs in support of Petitioner | 1.50 | | 1.50 |
| 4/19/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 12.50 | 2.50 | 10.00 |
| 4/20/2016 | D.Cortman | Supreme Court | Read and draft notes on all cases cited (Jones v. Wolf, Kadrmas v. Dickinson Public School, and Kedroff v. Saint Nicholas Cathedral) for reply brief and oral argument | 3.90 | | 3.90 |
| 4/20/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 4.00 | | 4.00 |
| 4/20/2016 | R.Gray | Supreme Court | Wrote memo on Missouri constitutional interpretation | 3.00 | | 3.00 |
| 4/21/2016 | R.Gray | Supreme Court | Compiled amicus briefs and began review | 3.30 | 0.30 | 3.00 |
| 4/22/2016 | D.Cortman | Supreme Court | Read through 3 amicus briefs and take notes in response | 2.80 | | 2.80 |
| 4/22/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 2.00 | | 2.00 |
| 4/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zobel v. Williams. | 1.00 | | 1.00 |
| 4/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Agostini v. Felton. | 1.00 | | 1.00 |
| 4/25/2016 | D.Hardin | Supreme Court | Inputting Amicus and Amicus Writers into Interwoven and Results | 7.50 | 7.50 | - |
| 4/25/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 3.00 | 0.50 | 2.50 |
| 4/26/2016 | D.Hardin | Supreme Court | Inputting Amicus and Amicus Writers into Interwoven and Results, | 4.50 | 4.50 | - |
| 4/26/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 3.00 | 0.50 | 2.50 |
| 4/28/2016 | R.Gray | Supreme Court | Reviewing amicus briefs | 2.00 | | 2.00 |
| 4/29/2016 | D.Cortman | Supreme Court | Read all cases cited (Lynch v. Donnelly, Lyng v. Nw. Indian Cemetery Protective Ass'n and Luetkemeyer v. Kaufmann)and draft notes for oral argument. | 3.50 | | 3.50 |
| 4/30/2016 | D.Cortman | Supreme Court | Listen to oral argument in Aguilar v. Felton. | 1.00 | | 1.00 |
| 5/2/2016 | D.Cortman | Supreme Court | Read all cases cited (Mass Bd. of Ret. v. Murgia, Marsh v. Chambers, Marsh v. Alabama) and draft notes for oral argument. | 3.10 | | 3.10 |
| 5/2/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 1.00 | | 1.00 |
| 5/3/2016 | D.Cortman | Supreme Court | Read all cases cited (McGowan v. Maryland, McDaniel v. Paty, McCreary v. ACLU, McCollum v. Bd of Educ) and draft notes for Oral Argument | 4.00 | | 4.00 |
| 5/4/2016 | D.Cortman | Supreme Court | Continue reading all cases (Murdock v. Pennsylvania, Mueller v. Allen, Mitchell v. Helms, Meek v. Pittenger, McVey v. Hawkins), taking notes and highlighting for argument | 4.40 | | 4.40 |
| 5/5/2016 | D.Cortman | Supreme Court | Continue reading all cases cited (Palmore, Palmer, O'Lone, Oliver), draft notes for argument | 4.10 | | 4.10 |
| 5/5/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 0.80 | 0.30 | 0.50 |
| 5/6/2016 | D.Cortman | Supreme Court | Read all cases cited (Police Dept. v. Mosley, Plyler v. Doe, Personnel v. Feeney, Paster v. Tussey), add additional EP cases; draft notes for argument | 3.50 | | 3.50 |
| 5/6/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 2.10 | 0.10 | 2.00 |
| 5/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Ariz. Christian Sch. Tuition Org. v. Winn. | 1.00 | | 1.00 |
| 5/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Cent. Sch. Dist. No. 1 v. Allen. | 1.00 | | 1.00 |
| 5/12/2016 | D.Cortman | Supreme Court | Read cases cited (Rosenberger, Romer, Roemer v. Bd, Prince v. Mass, Presbyterian Church v. MEBH), and additional EC cases, draft notes for Reply brief and oral argument | 4.20 | | 4.20 |
| 5/12/2016 | R.Gray | Supreme Court | Ranked and annotated the most important amicus briefs filed on both sides for David | 3.70 | 0.70 | 3.00 |
| 5/13/2016 | D.Cortman | Supreme Court | Read cited cases (Grand Rapids v. Ball, Schempp, Sante Fe v. Doe and San Antonio v. Rodriguez) and additional equal protection cases for Reply brief and oral argument. | 5.30 | | 5.30 |
| 5/14/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Kiryas Joel Village Sch. Dist. v. Grumet. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 5/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Westside Community Schools v. Mergens. | 1.00 | | 1.00 |
| 5/17/2016 | D.Cortman | Supreme Court | Read cited cases (Skinner, Shrum, Sherbert and Serbian) and additional EP and EC cases for Reply brief and argument. | 4.10 | | 4.10 |
| 5/18/2016 | D.Cortman | Supreme Court | Read cases cited (St. Louis and 64th Street Residences) et al, draft notes for Reply brief and argument | 3.30 | | 3.30 |
| 5/20/2016 | D.Cortman | Supreme Court | Read cases (Taxpayers, Strout and Stone)and highlight; draft notes for Reply brief and oral argument | 3.60 | | 3.60 |
| 5/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Trustees of Scarsdale v. McCreary. | 1.00 | | 1.00 |
| 5/23/2016 | D.Cortman | Supreme Court | Read all cases cited (TransWorld, Galloway, Torcaso, Tilton and Thomas v. Review Bd) and additional EC and EP cases pulled; draft notes for Reply and oral argument. | 4.40 | | 4.40 |
| 5/23/2016 | D.Cortman | Supreme Court | Read all cases cited (Bullock and Tenafly) and additional EC and EP cases pulled; draft notes for Reply and oral argument. | 2.90 | | 2.90 |
| 5/24/2016 | D.Cortman | Supreme Court | Read all cited cases (Moreno, Fritz, Vacco, Perry and Two Guys) and additional EC and EP cases; draft notes for Reply brief and oral argument. | 5.70 | | 5.70 |
| 5/26/2016 | D.Cortman | Supreme Court | Read all cases cited (US v ALA; US v Ballard; US v Batchelder; US v Carolene Products; US v Lee; US v VMI) draft notes for Reply and argument | 3.40 | | 3.40 |
| 5/26/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Site Visit | 0.10 | 0.10 | - |
| 5/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bowen v. Kendrick. | 1.00 | | 1.00 |
| 5/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Capitol Square Review & Advisory Bd. v. Pinette. | 1.00 | | 1.00 |
| 5/31/2016 | D.Cortman | Supreme Court | Read cases cited and additional EC, EP and FS cases (Van Orden, Arlington Heights, Willowbrook, Walker, Wallace), take notes, drafts for Reply and argument. | 4.20 | | 4.20 |
| 6/1/2016 | D.Cortman | Supreme Court | Read cases cited (Walz, Washington v Davis, Watchtower, Welsh, W. Va. v. Barnette, Widmar), take notes for Reply and oral argument | 4.70 | | 4.70 |
| 6/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Coordinating visit to the Church | 0.30 | | 0.30 |
| 6/2/2016 | D.Cortman | Supreme Court | Read all cited cases (Yoder, Witters, Wolman, Wooley, Yick Wo) and draft notes for Reply and oral argument | 3.40 | | 3.40 |
| 6/2/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 2.50 | 0.50 | 2.00 |
| 6/3/2016 | D.Cortman | Supreme Court | Read all cases cited (Zelman, Zobel, Zobrest, Zorach) draft notes for Reply and argument | 3.60 | | 3.60 |
| 6/3/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 3.30 | 0.30 | 3.00 |
| 6/4/2016 | D.Cortman | Supreme Court | Listen to oral argument in Comm. for Pub. Educ. v. Nyquist. | 1.00 | | 1.00 |
| 6/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Comm. for Pub. Educ. v. Regan. | 1.00 | | 1.00 |
| 6/6/2016 | D.Cortman | Supreme Court | Read memo on what qualifies as excessive entanglement. | 0.30 | | 0.30 |
| 6/7/2016 | D.Cortman | Supreme Court | Read memo on how the Free Exercise Clause provides extra or special protection using quotes from cases and who ascribed to those views (Hosanna, Tabor, Lukumi, McDaniel). | 0.20 | | 0.20 |
| 6/7/2016 | R.Gray | Supreme Court | Finished reviewing amicus briefs filed on behalf of Respondent | 0.70 | | 0.70 |
| 6/8/2016 | D.Cortman | Supreme Court | Read memo on whether there were any restrictions in the scholarship programs in Locke v. Davey on type of colleges students could attend. | 0.30 | | 0.30 |
| 6/8/2016 | R.Gray | Supreme Court | Working on memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts | 4.00 | 1.00 | 3.00 |
| 6/8/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 4.00 | 1.00 | 3.00 |
| 6/8/2016 | R.Gray | Supreme Court | Reviewed Respondent's brief | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/9/2016 | D.Cortman | Supreme Court | Read memo on summarizing the standard for proving a violation of the Equal Protection Clause and whether discriminatory intent is required. | 0.20 | | 0.20 |
| 6/9/2016 | R.Gray | Supreme Court | Working on memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts | 2.00 | | 2.00 |
| 6/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in County of Allegheny v. ACLU. | 1.00 | | 1.00 |
| 6/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Cutter v. Wilkinson. | 1.00 | | 1.00 |
| 6/13/2016 | R.Gray | Supreme Court | Finished drafting memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts and began breaking down the results into categories of states | 3.10 | 0.10 | 3.00 |
| 6/14/2016 | R.Gray | Supreme Court | Finished breaking down results of memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts and summarizing my findings | 4.00 | 1.00 | 3.00 |
| 6/15/2016 | R.Gray | Supreme Court | Began researching as-applied challenge cites in the record for memo | 0.80 | | 0.80 |
| 6/16/2016 | E.Stanley | Supreme Court | E.Stanley Email To Schuster, Gail : TLC schedule | 0.10 | | 0.10 |
| 6/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Edwards v. Aguillard. | 1.00 | | 1.00 |
| 6/18/2016 | D.Cortman | Supreme Court | Listen to oral argument in Engel v. Vitale. | 1.00 | | 1.00 |
| 6/20/2016 | R.Gray | Supreme Court | Finished memo with all as-applied challenge cites from the entire case record | 3.00 | | 3.00 |
| 6/21/2016 | R.Gray | Supreme Court | Began working on memo on the motion to dismiss standard and how such motions to dismiss are reviewed on appeal | 0.50 | | 0.50 |
| 6/22/2016 | R.Gray | Supreme Court | Finished working on memo on the motion to dismiss standard and how such motions to dismiss are reviewed on appeal | 3.00 | | 3.00 |
| 6/23/2016 | D.Cortman | Supreme Court | Read memo on describing which States other than Missouri have Blaine Amendments, what those provisions say and how states have interpreted them. | 2.00 | | 2.00 |
| 6/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Epperson v. Arkansas. | 1.00 | | 1.00 |
| 6/25/2016 | D.Cortman | Supreme Court | Listen to oral argument in Estate of Thornton v. Caldor. | 1.00 | | 1.00 |
| 6/27/2016 | R.Gray | Supreme Court | Finished memo on the pervasively sectarian doctrine and began memo on the Meek, Wollman, Levitt line of Establishment Clause cases | 4.00 | 1.00 | 3.00 |
| 6/28/2016 | D.Cortman | Supreme Court | Read 3 amicus brief in support of Petitioners | 1.30 | | 1.30 |
| 6/28/2016 | R.Gray | Supreme Court | Reviewed Respondent's Brief | 2.20 | | 2.20 |
| 6/29/2016 | D.Cortman | Supreme Court | Read State's Merits Brief Opposition, draft notes for reply brief and argument | 3.40 | | 3.40 |
| 6/30/2016 | D.Cortman | Supreme Court | Read 3 additional amicus briefs in support of Petitioners and draft notes for Reply and argument | 3.70 | | 3.70 |
| 6/30/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Respondent's Brief | 0.10 | | 0.10 |
| 7/1/2016 | D.Cortman | Supreme Court | Read 4 additional amicus briefs in support of Petitioner; draft notes for Repky and argument. | 3.70 | | 3.70 |
| 7/1/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 4.00 | 1.00 | 3.00 |
| 7/5/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 1.00 | | 1.00 |
| 7/6/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 4.00 | | 4.00 |
| 7/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hunt v. McNair. | 1.00 | | 1.00 |
| 7/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Larkin v. Grendel's Den. | 1.00 | | 1.00 |
| 7/11/2016 | D.Cortman | Supreme Court | Read 7 more amicus briefs filed on behalf of Petitioners. | 3.90 | | 3.90 |
| 7/13/2016 | D.Cortman | Supreme Court | Read last 3 amicus briefs filed in support of Petitioners; draft notes for argument | 2.20 | | 2.20 |
| 7/14/2016 | E.Stanley | Supreme Court | Research and initial drafting of Reply Brief | 9.20 | 1.20 | 8.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 7/15/2016 | D.Cortman | Supreme Court | Read all 6 amicus brief in support of Respondent; draft notes | 4.40 | | 4.40 |
| 7/15/2016 | E.Stanley | Supreme Court | Continued drafting of Reply Brief; research for Free Exercise argument | 8.50 | | 8.50 |
| 7/15/2016 | E.Stanley | Supreme Court | E.Stanley Email From Layton, James : Consent for reply brief extension | 0.10 | | 0.10 |
| 7/15/2016 | E.Stanley | Supreme Court | E.Stanley Email To Layton, James : EOT for reply Brief | 0.10 | | 0.10 |
| 7/16/2016 | D.Cortman | Supreme Court | Listen to oral arguments in Larson v. Valente and Lee v. Weisman. | 2.00 | | 2.00 |
| 7/16/2016 | E.Stanley | Supreme Court | Continued drafting of Free Exercise section of Reply Brief | 4.10 | | 4.10 |
| 7/18/2016 | E.Stanley | Supreme Court | Continued research and drafting of Reply Brief, Free Exercise and Equal Protection sections | 10.50 | 1.00 | 9.50 |
| 7/19/2016 | E.Stanley | Supreme Court | Continued drafting of Equal Protection of Reply Brief; research Equal Protection case law for brief | 5.30 | | 5.30 |
| 7/21/2016 | E.Stanley | Supreme Court | Finalize first draft of Reply Brief | 4.20 | | 4.20 |
| 7/21/2016 | J.Lorence | Supreme Court | Research how to do an application to a Supreme Court circuit justice for an extension of time to submit a reply brief on the merits; draft the application for an extension of time. | 2.30 | | 2.30 |
| 7/22/2016 | D.Cortman | Supreme Court | Review and edit first draft of Reply brief | 1.20 | | 1.20 |
| 7/22/2016 | J.Lorence | Supreme Court | Edit draft of the reply brief on the merits; edit and finalize application for an extension of time in filing the reply brief. | 1.50 | | 1.50 |
| 7/22/2016 | R.Gray | Supreme Court | Reviewed and edited reply brief | 1.50 | | 1.50 |
| 7/23/2016 | D.Cortman | Supreme Court | Listen to oral arguments in Lemon v. Kurtzman and Lynch v. Donnelly. | 2.00 | | 2.00 |
| 7/25/2016 | J.Lorence | Supreme Court | Edit draft of reply brief. Check Supreme Court docket sheet to see if Justice Alito has ruled on our request for additional time to file it. | 0.40 | | 0.40 |
| 7/25/2016 | R.Gray | Supreme Court | Reviewed and edited reply brief | 4.00 | | 4.00 |
| 7/27/2016 | E.Stanley | Supreme Court | Redraft Reply Brief to incorporate edits and comments | 1.90 | | 1.90 |
| 7/28/2016 | E.Stanley | Supreme Court | Draft version 2 of the Reply Brief | 2.10 | | 2.10 |
| 7/29/2016 | D.Cortman | Supreme Court | Review 2nd draft of Reply brief | 1.10 | | 1.10 |
| 7/29/2016 | R.Gray | Supreme Court | Reviewed and edited second version of Reply Brief | 0.30 | | 0.30 |
| 7/30/2016 | D.Cortman | Supreme Court | Listen to oral argument in Marsh v. Chambers. | 1.00 | | 1.00 |
| 7/31/2016 | D.Cortman | Supreme Court | Listen to oral argument in McCreary Cnty. v. ACLU of Kentucky. | 1.00 | | 1.00 |
| 8/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Whitehead, Michael : Reply draft for editing | 0.10 | | 0.10 |
| 8/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Bibas, Stephanos : Reply brief draft for editing | 0.10 | | 0.10 |
| 8/1/2016 | E.Stanley | Supreme Court | Edits to version 2 of Reply Brief and preparation for transmission to others for edits/comments | 0.30 | | 0.30 |
| 8/2/2016 | R.Gray | Supreme Court | Researched the Missouri constitutional conventions | 1.00 | | 1.00 |
| 8/3/2016 | R.Gray | Supreme Court | Began researching for memo on Meek, Wolman line of Establishment Clause cases | 0.40 | | 0.40 |
| 8/3/2016 | R.Gray | Supreme Court | Researched whether an Missouri cases exist in which there was favoritism between religious schools | 0.90 | | 0.90 |
| 8/4/2016 | R.Gray | Supreme Court | Continued working on memo on Meek, Wolman line of Establishment Clause cases | 1.50 | | 1.50 |
| 8/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in McGowan v. Maryland. | 1.00 | | 1.00 |
| 8/5/2016 | E.Stanley | Supreme Court | Drafting version 4 of Reply Brief incorporating additional edits and comments | 4.10 | 0.50 | 3.60 |
| 8/5/2016 | R.Gray | Supreme Court | Continued working on memo on Meek, Wolman line of Establishment Clause cases | 1.20 | 0.20 | 1.00 |
| 8/6/2016 | D.Cortman | Supreme Court | Review draft 4 of Reply brief | 1.10 | | 1.10 |
| 8/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Meek v. Pittenger. | 1.00 | | 1.00 |
| 8/8/2016 | E.Stanley | Supreme Court | Draft version 5 of Reply Brief to include additional edits and changes. | 2.30 | | 2.30 |

**Itemized Time Entries (ADF Attorneys)**
**Supreme Court, Appellate Court, District Court, and Fee Petition**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 8/8/2016 | R.Gray | Supreme Court | Finished memo on Meek, Wolman line of Establishment Clause cases | 1.40 | 0.40 | 1.00 |
| 8/8/2016 | R.Gray | Supreme Court | Reviewed and edited version 5 of the Reply Brief | 0.40 | | 0.40 |
| 8/8/2016 | R.Gray | Supreme Court | Reviewed and edited 4th draft of Reply Brief | 1.20 | | 1.20 |
| 8/9/2016 | D.Cortman | Supreme Court | Review draft 5 of Reply brief for filing | 1.60 | | 1.60 |
| 8/9/2016 | D.Hardin | Supreme Court | Continue admin work on Reply Brief for Petitioner which is due to printer 8/11/2016. | 2.50 | | 2.50 |
| 8/9/2016 | D.Hardin | Supreme Court | Cite check, prep tables, proof current version of Reply Brief for Petitioner which is due to printer 8/11/2016 | 3.50 | | 3.50 |
| 8/9/2016 | E.Stanley | Supreme Court | Draft v6 to incorporate edits and comments; incorporate comments from Atty Whitehead | 2.80 | 0.80 | 2.00 |
| 8/9/2016 | R.Gray | Supreme Court | Began working on memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 1.20 | | 1.20 |
| 8/10/2016 | D.Hardin | Supreme Court | Preparation of Reply Brief for Petitioner which is due to printer 8/11/2016. | 3.00 | 1.50 | 1.50 |
| 8/10/2016 | D.Hardin | Supreme Court | Preparation of Reply Brief for Petitioner which is due to printer 8/11/2016. | 3.50 | 3.50 | - |
| 8/10/2016 | E.Stanley | Supreme Court | Review and finalize for filing/submission to printer | 2.30 | 0.60 | 1.70 |
| 8/10/2016 | R.Gray | Supreme Court | Continued working on memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 3.20 | 0.20 | 3.00 |
| 8/11/2016 | D.Hardin | Supreme Court | Final admin touches on Reply Brief for Petitioner | 2.10 | | 2.10 |
| 8/11/2016 | R.Gray | Supreme Court | Began working on memo regarding the types of government aid the S. Ct. has permitted and banned in regards to religious institutions | 3.40 | 0.40 | 3.00 |
| 8/11/2016 | R.Gray | Supreme Court | Finished memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 0.80 | | 0.80 |
| 8/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mitchell v. Helms. | 1.00 | | 1.00 |
| 8/12/2016 | R.Gray | Supreme Court | Finished memo regarding the types of government aid the S. Ct. has permitted and banned | 2.10 | 0.10 | 2.00 |
| 8/13/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mueller v. Allen. | 1.00 | | 1.00 |
| 8/15/2016 | R.Gray | Supreme Court | Began researching case law in which the S. Ct. recognized Establishment Clause jurisprudence has changed | 0.30 | | 0.30 |
| 8/16/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Reply Brief filing | 0.10 | | 0.10 |
| 8/16/2016 | R.Gray | Supreme Court | Finished researching case law and drafted memo on cases in which the S. Ct. recognized Establishment Clause jurisprudence has changed | 1.40 | 0.40 | 1.00 |
| 8/17/2016 | R.Gray | Supreme Court | Researched and drafted memo on the standard the Supreme Court uses in Establishment Clause cases | 0.50 | | 0.50 |
| 8/18/2016 | R.Gray | Supreme Court | Researched and drafted memo on the standard the Supreme Court uses in Equal Protection cases | 2.30 | 0.30 | 2.00 |
| 8/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Roemer v. Bd. of Public Works of Maryland. | 1.00 | | 1.00 |
| 8/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Salazar v. Buono. | 1.00 | | 1.00 |
| 8/22/2016 | R.Gray | Supreme Court | Researched and drafted memo on what colleges were eligible to receive funding in Locke | 1.00 | | 1.00 |
| 8/23/2016 | R.Gray | Supreme Court | Began memo on cases in which the Supreme Court has found excessive entanglement | 1.80 | | 1.80 |
| 8/24/2016 | R.Gray | Supreme Court | Finished memo on cases in which the Supreme Court found excessive entanglement and how the Court defined that term | 2.20 | 0.20 | 2.00 |
| 8/24/2016 | R.Gray | Supreme Court | Began researching caselaw for memo regarding special constitutional protection for religion | 1.10 | 0.10 | 1.00 |
| 8/25/2016 | R.Gray | Supreme Court | Researched permissible restrictions on government funding | 1.50 | | 1.50 |

# Itemized Time Entries (ADF Attorneys)
## Supreme Court, Appellate Court, District Court, and Fee Petition

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 8/25/2016 | R.Gray | Supreme Court | Finished researching and drafting memo on cases stating there is special protection for religion | 1.30 | 0.30 | 1.00 |
| 8/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Santa Fe Indep. Sch. Dist. v. Doe. | 1.00 | | 1.00 |
| 8/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Sch. Dist. of Abington Twp. v. Schempp. | 1.00 | | 1.00 |
| 9/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in Sch. Dist. of City of Grand Rapids v. Ball. | 1.00 | | 1.00 |
| 9/3/2016 | D.Cortman | Supreme Court | Listen to oral argument in Texas Monthly, Inc. v. Bullock. | 1.00 | | 1.00 |
| 9/6/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Oral argument scheduling | 0.10 | | 0.10 |
| 9/8/2016 | D.Cortman | Supreme Court | Prepare for oral argument; read through memos for argument re: relevant Missouri statutes; state regulations; Missouri Blaine and summary of Missouri Blaine cases; Douglas County case; historical concerns over EC; MTD standards; abstention raised in amicus; states with similar programs | 4.20 | | 4.20 |
| 9/10/2016 | D.Cortman | Supreme Court | Listen to oral argument in Tilton v. Richardson and Town of Greece v. Galloway. | 2.00 | | 2.00 |
| 9/13/2016 | R.Gray | Supreme Court | Researched caselaw involving government grants given directly to a church | 3.00 | | 3.00 |
| 9/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Two Guys from Harrison-Allentown v. McGinley. | 1.00 | | 1.00 |
| 9/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Van Orden v. Perry. | 1.00 | | 1.00 |
| 9/20/2016 | D.Cortman | Supreme Court | Prepare for oral argument; read through lower court record and draft notes; complaint, motion to dismiss, brief in opposition, reply brief and order on the motion to dismiss. | 2.10 | | 2.10 |
| 9/20/2016 | R.Gray | Supreme Court | Researched mootness and the availability of injunctive and declaratory relief if Missouri were to change course and give Trinity Lutheran the scrap tire grant | 3.60 | 0.60 | 3.00 |
| 9/21/2016 | D.Cortman | Supreme Court | Prepare for argument. Review record below-Motion for reconsideration of dismissal; brief in support; lodged first amended complaint and exhibits; opposition brief; order denying motion | 3.20 | | 3.20 |
| 9/21/2016 | R.Gray | Supreme Court | Summarized findings regarding mootness and injunctive and declaratory relief if the state changes course and gives Trinity Lutheran the scrap tire grant | 1.00 | | 1.00 |
| 9/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Wallace v. Jaffree. | 1.00 | | 1.00 |
| 9/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Walz v. Tax Comm'n of NYC. | 1.00 | | 1.00 |
| 9/26/2016 | D.Cortman | Supreme Court | Prepare for argument; read through and take notes of lower court record; transcript of argument; Appellants brief on appeal; Amicus briefs in support; Appellees brief; reply brief | 3.30 | | 3.30 |
| 9/27/2016 | D.Cortman | Supreme Court | Prepare for argument; complete review of lower court record. | 1.40 | | 1.40 |
| 9/28/2016 | D.Cortman | Supreme Court | Work on drafting oral argument; review several cases for quotes and facts | 3.80 | | 3.80 |
| 10/1/2016 | D.Cortman | Supreme Court | Listen to oral argument in Witters v. Wash. Dep't of Servs. for the Blind. | 1.00 | | 1.00 |
| 10/6/2016 | D.Cortman | Supreme Court | Continue drafting oral argument for moots next week | 2.70 | | 2.70 |
| 10/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Wolman v. Walters. | 1.00 | | 1.00 |
| 10/12/2016 | D.Cortman | Supreme Court | Prepare for first moot court in PHX; participate in moot court | 5.90 | | 5.90 |
| 10/12/2016 | K.Theriot | Supreme Court | Prepare for and participate in moot court | 2.60 | 0.50 | 2.10 |
| 10/12/2016 | J.Scruggs | Supreme Court | prepared to participate in moot court by reading briefs | 2.60 | 2.60 | - |
| 10/14/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zelman v. Simmons-Harris. | 1.00 | | 1.00 |
| 10/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zobrest v. Catalina Foothills Sch. Dist. | 1.00 | | 1.00 |
| 10/20/2016 | D.Cortman | Supreme Court | Prepare for second moot at Harvard Law School; prepare en route; participate in moot | 6.40 | | 6.40 |
| 10/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bob Jones Univ. v. United States. | 1.00 | | 1.00 |
| 10/22/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bowen v. Roy. | 1.00 | | 1.00 |
| 10/24/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on OA at SCOTUS | 0.10 | | 0.10 |

# Itemized Time Entries (ADF Attorneys)
## Supreme Court, Appellate Court, District Court, and Fee Petition

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Braunfeld v. Brown. | 1.00 | | 1.00 |
| 10/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Burwell v. Hobby Lobby Stores. | 1.00 | | 1.00 |
| 11/3/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Case update | 0.10 | | 0.10 |
| 11/4/2016 | D.Cortman | Supreme Court | Listen to oral argument in Christian Legal Soc. v. Martinez. | 1.00 | | 1.00 |
| 11/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Church of the Lukumi Babalu v. City of Hialeah. | 1.00 | | 1.00 |
| 11/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in Corp. of Presiding Bishop of Church v. Amos | 1.00 | | 1.00 |
| 11/12/2016 | D.Cortman | Supreme Court | Listen to Day 1 of Oral argument in Dewey v. Reynolds Metal Co. | 1.00 | | 1.00 |
| 11/18/2016 | D.Cortman | Supreme Court | Listen to Day 2 of oral argument in Dewey v. Reynolds Metal Co. | 1.00 | | 1.00 |
| 11/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Emp't Div. Smith I. | 1.00 | | 1.00 |
| 11/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Emp't Div. v. Smith II. | 1.00 | | 1.00 |
| 11/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Frazee v. Ill. Dep't. of Emp't Sec. | 1.00 | | 1.00 |
| 12/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in Gallagher v. Crown Kosher Super Markets. | 1.00 | | 1.00 |
| 12/3/2016 | D.Cortman | Supreme Court | Listen to oral argument in Goldman v. Weinberger. | 1.00 | | 1.00 |
| 12/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Gonzales v. O Centro Espirita. | 1.00 | | 1.00 |
| 12/10/2016 | D.Cortman | Supreme Court | Listen to oral argument in Heffron v. Int'l Soc. for Krishna Consciousness. | 1.00 | | 1.00 |
| 12/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hobbie v. Unemployment Appeals Commission. | 1.00 | | 1.00 |
| 12/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Holt v. Hobbs. | 1.00 | | 1.00 |
| 12/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hosanna-Tabor Evangelical Lutheran Church. | 1.00 | | 1.00 |
| 12/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Jimmy Swaggart Ministries v. Bd. of Equalization. | 1.00 | | 1.00 |
| 12/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Jones v. Wolf. | 1.00 | | 1.00 |
| 12/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Locke v. Davey. | 1.00 | | 1.00 |
| 1/3/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on oral argument status | 0.20 | | 0.20 |
| 1/4/2017 | E.Stanley | Supreme Court | Read caselaw cited in briefs in preparation for oral argument | 1.80 | | 1.80 |
| 1/5/2017 | D.Cortman | Supreme Court | Listen to oral argument in Lyng v. Nw. Indian Cemetary. | 1.00 | | 1.00 |
| 1/6/2017 | D.Cortman | Supreme Court | Listen to oral argument in McDaniel v. Paty. | 1.00 | | 1.00 |
| 1/6/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Playground inquiry | 0.10 | | 0.10 |
| 1/10/2017 | D.Cortman | Supreme Court | Listen to oral argument in Ohio Civil Rights Comm'n v. Dayton. | 1.00 | | 1.00 |
| 1/10/2017 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Glenn, Philip : Playground inquiry | 0.10 | | 0.10 |
| 1/11/2017 | D.Cortman | Supreme Court | Listen to oral argument in O'Lone v. Estate of Shabazz. | 1.00 | | 1.00 |
| 1/17/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : case strategy | 0.20 | | 0.20 |
| 1/19/2017 | D.Cortman | Supreme Court | Listen to oral argument in Presbyterian Church in the US v. M.E.B.H. | 1.00 | | 1.00 |
| 1/20/2017 | D.Cortman | Supreme Court | Listen to oral argument in Serbian E. Orthodox Diocese v. Milivojevich. | 1.00 | | 1.00 |
| 1/25/2017 | E.Stanley | Supreme Court | E.Stanley Email To Kiehne, Annette : Client information | 0.10 | 0.10 | - |
| 1/26/2017 | D.Cortman | Supreme Court | Listen to oral argument in Sherbert v. Verner. | 1.00 | | 1.00 |
| 1/27/2017 | D.Cortman | Supreme Court | Listen to oral argument in Thomas v. Review Bd of Ind. Emp't Sec. Div. | 1.00 | | 1.00 |
| 1/31/2017 | D.Cortman | Supreme Court | Resume preparation for SCOTUS argument; begin to memorize record and draft notes for argument | 4.20 | | 4.20 |
| 1/31/2017 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Announcement of SCOTUS pick | 0.10 | | 0.10 |
| 1/31/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Announcement of SCOTUS pick | 0.10 | 0.10 | - |
| 2/1/2017 | D.Cortman | Supreme Court | Listen to oral argument in Torcaso v. Watkins Part 1. | 1.00 | | 1.00 |
| 2/1/2017 | R.Gray | Supreme Court | Researched and drafted a memo on the possibility of certifying a question to the Missouri Supreme Court | 1.70 | 0.20 | 1.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 2/1/2017 | R.Gray | Supreme Court | Researched whether it is possible to certify a question of state law to the Missouri Supreme Court for memo. | 1.70 | 1.70 | - |
| 2/2/2017 | D.Cortman | Supreme Court | Listen to oral argument in Torcaso v. Watkins Part 2. | 1.00 | | 1.00 |
| 2/2/2017 | R.Gray | Supreme Court | Began researching for memo on other states with scrap tire grant programs | 1.10 | 0.10 | 1.00 |
| 2/2/2017 | R.Gray | Supreme Court | Researched other states' scrap tire grant programs for memo | 1.10 | 0.10 | 1.00 |
| 2/3/2017 | R.Gray | Supreme Court | Began drafting other states' scrap tire grant program memo | 2.30 | 0.30 | 2.00 |
| 2/6/2017 | D.Cortman | Supreme Court | Prep for argument; read all pleadings and taken notes beginning from district court: complaint, motion to dismiss; order granting | 3.40 | | 3.40 |
| 2/6/2017 | R.Gray | Supreme Court | Finished drafting and editing other states' scrap tire grant program memo | 2.00 | | 2.00 |
| 2/7/2017 | D.Cortman | Supreme Court | Prepare for oral argument; review and draft notes; motion for reconsideration; order denying motion for reconsideration | 1.80 | | 1.80 |
| 2/7/2017 | D.Cortman | Supreme Court | Listen to oral argument in Trans World Airlines v. Hardison. | 1.00 | | 1.00 |
| 2/7/2017 | R.Gray | Supreme Court | Began researching how Missouri law defines a "school" | 0.50 | | 0.50 |
| 2/7/2017 | R.Gray | Supreme Court | Finished researching and drafted memo summarizing Madison's Memorial and Remonstrance | 2.80 | 0.30 | 2.50 |
| 2/7/2017 | R.Gray | Supreme Court | Began researching Madison's Memorial and Remonstrance for memo | 0.50 | | 0.50 |
| 2/8/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Lee. | 1.00 | | 1.00 |
| 2/8/2017 | R.Gray | Supreme Court | Continued researching and drafting memo on how Missouri state law defines a "school" | 3.60 | 0.60 | 3.00 |
| 2/9/2017 | R.Gray | Supreme Court | Finished drafting memo on how Missouri law defines a "school" | 1.40 | 0.40 | 1.00 |
| 2/9/2017 | R.Gray | Supreme Court | Researching each current Justices view of the Free Exercise Clause for memo | 3.50 | 0.50 | 3.00 |
| 2/9/2017 | R.Gray | Supreme Court | Researching each Justice's views on the Free Exercise Clause | 3.50 | 0.50 | 3.00 |
| 2/10/2017 | R.Gray | Supreme Court | Researching each current Justice's view of the Free Exercise Clause for memo | 3.00 | 0.50 | 2.50 |
| 2/10/2017 | R.Gray | Supreme Court | Continued researching each Justice's views on the Free Exercise Clause | 3.00 | 0.50 | 2.50 |
| 2/16/2017 | D.Cortman | Supreme Court | Listen to oral argument in Watchtower Bible & Tract Society of NY v. Village of Stratton. | 1.00 | | 1.00 |
| 2/17/2017 | D.Cortman | Supreme Court | Listen to oral argument in Welsh v. United States. | 1.00 | | 1.00 |
| 2/17/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Argument date | 0.10 | | 0.10 |
| 2/21/2017 | D.Cortman | Supreme Court | Prep for argument; read and draft notes on lower court record | 4.30 | | 4.30 |
| 2/22/2017 | D.Cortman | Supreme Court | Prepare for oral argument; read all proceedings/record below; draft notes. Finish reading entire district court record and all pleadings. | 4.60 | | 4.60 |
| 2/22/2017 | D.Cortman | Supreme Court | Prepare for oral argument; read all proceedings/record below; draft notes. | 1.20 | | 1.20 |
| 2/23/2017 | D.Cortman | Supreme Court | Read lower court briefs in court of appeals and draft notes | 2.80 | | 2.80 |
| 2/23/2017 | D.Cortman | Supreme Court | Listen to oral argument in Wisconsin v. Yoder. | 1.00 | | 1.00 |
| 2/24/2017 | D.Cortman | Supreme Court | Pull equal protection cases (26) to begin to review and draft argument on this section | 3.30 | | 3.30 |
| 2/24/2017 | D.Cortman | Supreme Court | Listen to oral argument in Agency for Int'l Dev. v. Alliance | 1.00 | | 1.00 |
| 2/27/2017 | E.Stanley | Supreme Court | Prep for oral argument: Re-read briefing and case strategy memos | 2.40 | | 2.40 |
| 2/27/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Argument day details | 0.20 | | 0.20 |
| 2/28/2017 | D.Cortman | Supreme Court | Prep for argument; read scotus brief and draft notes for argument; pull all EP cases | 2.40 | | 2.40 |
| 3/1/2017 | D.Cortman | Supreme Court | Prep for argument; read SCOTUS briefs; take notes, read 2 EP cases | 1.80 | | 1.80 |
| 3/1/2017 | D.Cortman | Supreme Court | Listen to oral argument in Doe #1 v. Reed. | 1.00 | | 1.00 |
| 3/2/2017 | D.Cortman | Supreme Court | Listen to oral argument in Good News Club v. Milford Cent. School. | 1.00 | | 1.00 |
| 3/7/2017 | D.Cortman | Supreme Court | Prepare for oral argument; edit argument and re-read briefing; read several EP cases | 4.30 | | 4.30 |
| 3/8/2017 | C.Price | Supreme Court | Initial research on government subsidies. | 0.20 | | 0.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 3/8/2017 | C.Price | Supreme Court | Review and respond to correspondence re research memo on government subsidies. | 0.20 | | 0.20 |
| 3/8/2017 | D.Cortman | Supreme Court | Listen to oral argument in Lamb's Chapel v. Center Moriches School District. | 1.00 | | 1.00 |
| 3/9/2017 | C.Price | Supreme Court | Initial research on government subsidies. | 0.40 | | 0.40 |
| 3/9/2017 | D.Cortman | Supreme Court | Listen to oral argument in Legal Servs. Corp. v. Velazquez. | 1.00 | | 1.00 |
| 3/9/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Question about resolution of case | 0.20 | | 0.20 |
| 3/10/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 0.60 | | 0.60 |
| 3/13/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 0.50 | | 0.50 |
| 3/13/2017 | D.Cortman | Supreme Court | Listen to oral argument in Rosenberger v. Rector and Visitors of the University of Virginia. | 1.00 | | 1.00 |
| 3/14/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.90 | 0.60 | 2.30 |
| 3/14/2017 | D.Cortman | Supreme Court | Work on editing argument for moot next week. Read 2 more EP cases | 2.40 | | 2.40 |
| 3/14/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. American Library Association. | 1.00 | | 1.00 |
| 3/15/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.10 | | 2.10 |
| 3/16/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 6.40 | 1.20 | 5.20 |
| 3/17/2017 | C.Price | Supreme Court | Draft memo on government subsidies to churches. | 1.60 | | 1.60 |
| 3/17/2017 | C.Price | Supreme Court | Review and respond to correspondence re research memo on government subsidies to churches. | 0.10 | | 0.10 |
| 3/17/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.10 | 0.60 | 1.50 |
| 3/20/2017 | C.Price | Supreme Court | Revise memo on government subsidies to churches. | 4.40 | 1.40 | 3.00 |
| 3/20/2017 | C.Price | Supreme Court | Draft memo on government subsidies to churches. | 3.20 | | 3.20 |
| 3/20/2017 | D.Cortman | Supreme Court | Prepare for moot court for next month's oral argument (2.3); participate in moot with 5 scotus practitioners; discuss feedback (1.9) | 4.20 | | 4.20 |
| 3/20/2017 | E.Stanley | Supreme Court | Read research memos on EC topics in preparation for moot courts | 2.30 | 0.50 | 1.80 |
| 3/21/2017 | D.Cortman | Supreme Court | Review notes from moot; edit argument; read several cases discussed and draft additional notes for oral argument | 3.30 | | 3.30 |
| 3/21/2017 | E.Stanley | Supreme Court | E.Stanley Email To Whitehead, Michael : Argument details | 0.20 | | 0.20 |
| 3/22/2017 | D.Cortman | Supreme Court | Prepare for argument; edit argument order and additional case law for moot tomorrow | 2.90 | | 2.90 |
| 3/23/2017 | D.Cortman | Supreme Court | Attend moot court at attorney's office; participate in moot and discuss feedback | 3.40 | | 3.40 |
| 3/23/2017 | D.Cortman | Supreme Court | Listen to oral argument in Walker v. Texas Division Sons of Confederation. | 1.00 | | 1.00 |
| 3/24/2017 | D.Cortman | Supreme Court | Listen to oral argument in Widmar v. Vincent. | 1.00 | | 1.00 |
| 3/27/2017 | D.Cortman | Supreme Court | Prepare for and attend moot at Emory; participate in moot and debrief; edit argument notes following moot | 5.90 | | 5.90 |
| 3/27/2017 | E.Stanley | Supreme Court | Re-read case law and portions of record in preparation for moot courts | 3.30 | | 3.30 |
| 3/28/2017 | D.Cortman | Supreme Court | Listen to oral argument in Wooley v. Maynard. | 1.00 | | 1.00 |
| 3/29/2017 | D.Cortman | Supreme Court | Prepare for internal moot court at TRC; participate in moot; meat afterwards with colleagues to debrief | 5.30 | | 5.30 |
| 3/29/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court in Arizona at ADF offices; debrief with legal team following moot and strategize about potential answers to questions | 3.50 | 0.50 | 3.00 |
| 3/29/2017 | K.Theriot | Supreme Court | Prepare for and attend moot court for Cortman and debrief with legal team regarding oral argument strategy. | 3.50 | 0.50 | 3.00 |
| 3/30/2017 | D.Cortman | Supreme Court | Listen to oral argument in Air Courier Conference of America v. American Postal Workers Union. | 1.00 | | 1.00 |
| 4/2/2017 | D.Cortman | Supreme Court | Listen to oral arguments in Ashcroft v. Iqbal and Bell Atlantic v. Twombly. | 2.00 | | 2.00 |

**Itemized Time Entries (ADF Attorneys)**
**Supreme Court, Appellate Court, District Court, and Fee Petition**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/2/2017 | D.Cortman | Supreme Court | Prepare for meeting with co-counsel re argument approach (1.1); meet re strategy (1.5) | 2.60 | | 2.60 |
| 4/2/2017 | E.Stanley | Supreme Court | Travel to DC for moot courts and preparation for oral argument | 6.00 | | 6.00 |
| 4/3/2017 | D.Cortman | Supreme Court | Attend local DC moot in afternoon; participate in moot and receive judge feedback. | 1.90 | | 1.90 |
| 4/3/2017 | D.Cortman | Supreme Court | Edit argument in response to moot; read 2 cases; research and draft test | 2.20 | | 2.20 |
| 4/3/2017 | D.Cortman | Supreme Court | Prepare for moot at DC firm; edit argument; research new responses for several issues. | 2.60 | | 2.60 |
| 4/3/2017 | E.Stanley | Supreme Court | Attend moot court at local DC firm; discuss feedback from participants; research new issues raised by moot court to refine arugment | 4.00 | | 4.00 |
| 4/3/2017 | E.Stanley | Supreme Court | Research issues related to Free Exercise claim in preparation for moot court; discuss oral argument approach with D.Cortman | 2.50 | | 2.50 |
| 4/4/2017 | D.Cortman | Supreme Court | Edited argument following moot; drafted changes; read 3 cases; researched abstention issues; added few points to argument | 3.50 | | 3.50 |
| 4/4/2017 | D.Cortman | Supreme Court | Prepared for Regent moot; worked on argument en route; participated in moot; feedback. | 4.10 | | 4.10 |
| 4/4/2017 | E.Stanley | Supreme Court | Attend and take notes at Regent moot court; discuss feedback from participants | 3.60 | | 3.60 |
| 4/4/2017 | E.Stanley | Supreme Court | Prepared for moot court at Regent; read 2 free exercise cases for structuring argument | 2.80 | 0.60 | 2.20 |
| 4/5/2017 | D.Cortman | Supreme Court | Continued prep; researched other state programs. looked up Blaine language; added to argument on EC history; listened to oral argument in one EC case | 4.80 | | 4.80 |
| 4/5/2017 | D.Cortman | Supreme Court | Redrafted opening; researched voucher points; researched quotes re inclusion of religious orgs in funding; look up burden issue. | 2.10 | | 2.10 |
| 4/5/2017 | E.Stanley | Supreme Court | Assist in refining oral argument by researching issues regarding vouchers, free exercise case law and standard, discuss changes to argument opening and answers to potential questions | 6.90 | | 6.90 |
| 4/6/2017 | D.Cortman | Supreme Court | Participate in moot court; discuss feedback (2.5); travel home and draft/edit oral argument based on feedback (1.6) en route | 4.10 | | 4.10 |
| 4/6/2017 | D.Cortman | Supreme Court | Prepare for moot; edit argument; read Zelman; discuss strategy on neutrality; proper test; | 2.00 | | 2.00 |
| 4/6/2017 | E.Stanley | Supreme Court | Prepare for moot court at Newseum; refine arguments and answers to questions | 4.80 | 4.80 | - |
| 4/6/2017 | E.Stanley | Supreme Court | Attend moot court at local DC firm; take notes and discuss feedback from participants | 2.50 | | 2.50 |
| 4/6/2017 | E.Stanley | Supreme Court | Research EC funding cases in preparation for moot; confer with co-counsel on strategy for neutrality argument and proper test to propose | 2.00 | | 2.00 |
| 4/7/2017 | E.Stanley | Supreme Court | Prepare for an attend Newseum moot court | 1.50 | 1.50 | - |
| 4/9/2017 | D.Cortman | Supreme Court | Travel back to DC; prepare en route for tomorrow's moot; read EP cases based on last moot | 5.30 | | 5.30 |
| 4/9/2017 | D.Cortman | Supreme Court | Listen to oral arguments in Hishon v. King & Spalding and J. Truett Payne Co. v. Chrysler Motors. | 2.00 | | 2.00 |
| 4/10/2017 | D.Cortman | Supreme Court | Edit argument from today's moot and begin research and reading cases on FEC re substantial burden | 3.60 | | 3.60 |
| 4/10/2017 | D.Cortman | Supreme Court | participate in moot; receive feedback from judges | 2.80 | | 2.80 |
| 4/10/2017 | D.Cortman | Supreme Court | Prepare for moot this afternoon; read EP cases; edit argument | 2.00 | | 2.00 |
| 4/10/2017 | D.Cortman | Supreme Court | Prepare for moot; research and read memos on EP and recent issues raised in moots; edit argument | 3.30 | | 3.30 |
| 4/10/2017 | E.Stanley | Supreme Court | Attend Catholic University moot; discuss feedback from participants | 2.80 | | 2.80 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/10/2017 | E.Stanley | Supreme Court | Research EP issues in preparation for Catholic University moot; discuss strategy and potential answers to EP and FEC questions | 2.30 | | 2.30 |
| 4/11/2017 | D.Cortman | Supreme Court | Research substantial burden treatment and whether needed under targeting; read cases; read memo on state vouchers; edit argument; prep for tomorrow's moot; listen to Locke oral argument; listen to witters oral argument | 10.10 | | 10.10 |
| 4/11/2017 | E.Stanley | Supreme Court | Research state voucher programs, MO historical constitutional provisions, substantial burden under FEC, Locke treatment of EC issue; discuss refining argument and answers to questions | 4.50 | | 4.50 |
| 4/12/2017 | D.Cortman | Supreme Court | Participate in moot; discuss feedback; strategize and make edits following moot | 4.90 | | 4.90 |
| 4/12/2017 | D.Cortman | Supreme Court | Prepare for today's moot; switch argument order; change opening; read several EC cases and treatment on funding religious orgs; research pervasively sectarian doctrine | 6.70 | | 6.70 |
| 4/12/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court at Georgetown Law School; strategize with co counsel following moot court | 3.80 | 0.80 | 3.00 |
| 4/13/2017 | D.Cortman | Supreme Court | Review Governor's statement and new directive; draft emails; review statement specifics ; discuss with co-counsel; send out research assignments | 2.20 | | 2.20 |
| 4/13/2017 | D.Cortman | Supreme Court | Edit argument en route home | 1.80 | | 1.80 |
| 4/13/2017 | D.Cortman | Supreme Court | Prepare for and participate in morning moot; receive feedback; draft notes | 3.20 | | 3.20 |
| 4/13/2017 | E.Stanley | Supreme Court | Discuss Gov Greitens policy change with D Cortman and possible responses | 0.30 | | 0.30 |
| 4/13/2017 | E.Stanley | Supreme Court | Travel home following moot courts | 6.00 | | 6.00 |
| 4/13/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court at local DC law firm; discuss with D.Cortman following moot court changes to argument and answering questions | 2.50 | | 2.50 |
| 4/13/2017 | R.Gray | Supreme Court | Researched mootness caselaw and the voluntary cessation doctrine and updated mootness memo in response to the Missouri Governor's change in policy. | 4.00 | | 4.00 |
| 4/13/2017 | R.Gray | Supreme Court | Researched, revised, and added to memo on mootness in response to MO Governor's change in policy | 4.00 | 4.00 | - |
| 4/14/2017 | D.Cortman | Supreme Court | Research mootness cases; pull cases; begin reading and drafting notes | 4.60 | | 4.60 |
| 4/15/2017 | D.Cortman | Supreme Court | Continue reading mootness cases; voluntary cessation and capable of repetition yet evading review; highlight draft notes; review first draft of SCOTUS letter and edit | 4.90 | | 4.90 |
| 4/15/2017 | E.Stanley | Supreme Court | Research and complete first draft of letter to court on effect of Gov Greitens policy change | 3.20 | | 3.20 |
| 4/15/2017 | R.Gray | Supreme Court | Review and edit letter to the Supreme Court on the effects of the Governor of Missouri's change in policy | 1.50 | | 1.50 |
| 4/15/2017 | R.Gray | Supreme Court | Reviewed and edited draft of letter to Court re MO governor's change in policy | 1.50 | 1.50 | - |
| 4/16/2017 | D.Cortman | Supreme Court | Draft oral argument section on mootness | 2.30 | | 2.30 |
| 4/16/2017 | D.Cortman | Supreme Court | Read mootness cases; edit letter; travel to DC; read cases en route | 3.70 | | 3.70 |
| 4/16/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Batchelder. | 1.00 | | 1.00 |
| 4/16/2017 | E.Stanley | Supreme Court | Travel to DC for moot courts and oral argument | 5.50 | | 5.50 |
| 4/16/2017 | K.Theriot | Supreme Court | Research mootness and remedy issues | 4.50 | | 4.50 |
| 4/17/2017 | D.Cortman | Supreme Court | Review and edit draft of letter to SCOTUS re mootness; review State's letter re same; read cases on mootness following moot court; review injunction memo | 5.20 | | 5.20 |
| 4/17/2017 | D.Cortman | Supreme Court | Attend SCOTUS arguments to assess Justices and particularly Gorsuch for oral argument | 3.50 | | 3.50 |
| 4/17/2017 | D.Cortman | Supreme Court | Prepare for and participate in moot, include mootness issue; feedback and discuss | 2.90 | | 2.90 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 4/17/2017 | E.Stanley | Supreme Court | Review and discuss letter from State AG in response to Gov Greitens policy change | 0.40 | | 0.40 |
| 4/17/2017 | E.Stanley | Supreme Court | Final drafting of letter to the Court in response to Gov Greitens policy change | 2.80 | | 2.80 |
| 4/17/2017 | E.Stanley | Supreme Court | Prepare for and attend moot court at local DC firm | 2.50 | | 2.50 |
| 4/17/2017 | E.Stanley | Supreme Court | Attend Supreme Court arguments to assess Justices in preparation for oral argument | 3.50 | 3.50 | - |
| 4/17/2017 | K.Theriot | Supreme Court | Research injunction for money issue | 1.10 | | 1.10 |
| 4/18/2017 | D.Cortman | Supreme Court | Last revisions to oral argument; meet with clients; organize oral argument notebook and last preparations made | 8.60 | | 8.60 |
| 4/18/2017 | D.Cortman | Supreme Court | Complete review and filing of letter to SCOTUS; attend oral arguments; | 2.70 | | 2.70 |
| 4/18/2017 | E.Stanley | Supreme Court | Meet with clients prior to Supreme Court argument | 2.00 | | 2.00 |
| 4/18/2017 | E.Stanley | Supreme Court | Prepare and file letter with Court re Gov Greitens policy change | 1.20 | | 1.20 |
| 4/18/2017 | E.Stanley | Supreme Court | Attend Supreme Court oral arguments to assess Justices in preparation for oral argument | 1.50 | 1.50 | - |
| 4/18/2017 | R.Gray | Supreme Court | Travel to DC for oral argument | 5.50 | | 5.50 |
| 4/19/2017 | D.Cortman | Supreme Court | Morning review of notes; participate at SCOTUS oral argument; meet with clients | 4.10 | | 4.10 |
| 4/19/2017 | E.Stanley | Supreme Court | Prepare for and attend Supreme Court oral argument; update clients following argument | 3.10 | | 3.10 |
| 4/19/2017 | R.Gray | Supreme Court | Attend Supreme Court oral argument | 3.00 | | 3.00 |
| 4/19/2017 | L.Meadows | Supreme Court | Attend Supreme Court oral argument | 3.00 | 3.00 | - |
| 4/20/2017 | D.Cortman | Supreme Court | Re-organize entire case file; travel home after arguments; organize argument file and materials en route | 3.40 | | 3.40 |
| 4/20/2017 | E.Stanley | Supreme Court | Travel home following oral argument | 6.00 | | 6.00 |
| 4/20/2017 | R.Gray | Supreme Court | Travel back home from DC after oral argument | 5.00 | | 5.00 |
| 5/2/2017 | D.Cortman | Supreme Court | Receive all case files and boxes from DC oral argument. Re-organize and re-file all pleadings, record, research and entire case file from district court to Supreme Court. | 4.20 | | 4.20 |
| 6/8/2017 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Glenn, Philip : Decision day | 0.30 | | 0.30 |
| 6/26/2017 | E.Stanley | Supreme Court | Called Phil Glenn to convey news of Supreme Court's decision | 0.20 | | 0.20 |
| 6/26/2017 | E.Stanley | Supreme Court | Read Supreme Court's opinion | 0.90 | | 0.90 |
| 11/27/2017 | J.Galus | Supreme Court | Confer with R. Kaselonis regarding future motion for attorney's fees; review initial excel spreadsheet of time entries and costs. | 0.80 | 0.80 | - |
| **Supreme Court Total** | | | | **1,449.10** | **158.11\*** | **1,290.99** |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Met with J. Galus to discuss strategy for researching and drafting motion for and memo in support of attorneys fees. | 0.60 | | 0.60 |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Read motion for and memo in support of attorneys fees from Reed v. Gilbert | 0.60 | | 0.60 |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Discuss drafting of motion for and memorandum in support of attorneys fees | 0.20 | | 0.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/9/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Researched FRCP and Western District of MO local rules re attorneys fees. | 1.00 | | 1.00 |
| 11/13/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued research for drafting motion and supporting suggestions for attorneys fees. | 1.20 | | 1.20 |
| 11/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Settlement status update | 0.10 | | 0.10 |
| 11/14/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued researching Rules of Civil Procedure for Motion for Attorneys Fees. | 3.20 | 3.20 | - |
| 11/15/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Began drafting Motion for Attorneys fees | 1.10 | | 1.10 |
| 11/16/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting Motion for Attorneys fees | 1.50 | | 1.50 |
| 11/17/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 3.90 | | 3.90 |
| 11/20/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 4.10 | | 4.10 |
| 11/21/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Researched attorney declarations needed for inclusion with motion for attorneys fees | 2.70 | | 2.70 |
| 11/22/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 1.10 | | 1.10 |
| 11/22/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued researching declarations and docs needed for motion for attorneys fees | 2.10 | | 2.10 |
| 11/27/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees (discussed declarations with J. Galus) | 4.10 | | 4.10 |
| 11/29/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting Motion for Attorneys' fees. | 4.40 | | 4.40 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/30/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Completed draft of Motion for Attorneys' Fees and Costs and began reviewing and editing draft. | 8.00 | 1.50 | 6.50 |
| 12/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit motion for fees and suggestions in support | 1.10 | | 1.10 |
| 12/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Settlement update | 0.10 | | 0.10 |
| 12/21/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Sauer, D. John : Settlement discussion | 0.20 | | 0.20 |
| 12/22/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Draft settlement agreement | 0.10 | | 0.10 |
| 12/22/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | Initial drafting of settlement agreement and stipulation re attorney fees | 1.20 | | 1.20 |
| 1/2/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Draft/edit my affidavit in support of attorney fees | 1.40 | | 1.40 |
| 1/4/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Stipulation of Settlement Draft | 0.10 | | 0.10 |
| 1/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Sauer, D. John : Settlement discussion | 0.10 | | 0.10 |
| 1/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Settlement update | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit time entries for atty fee motion; Initial drafting of Declaration in support of motion | 2.30 | | 2.30 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Settlement status | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Voice Mail To Sauer, D. John : Update on settlement | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Update on settlement dicussions | 0.10 | | 0.10 |
| 1/18/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Review all time entries for attorney fee motion; remove any privilege info | 0.90 | | 0.90 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Smith, Victor : Fee Affiant | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference From Sauer, D. John : Update on settlement agreement | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Whitehead, Michael : Fee Records for fee application | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Follow up on settlement agreement draft | 0.10 | | 0.10 |
| 1/22/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Draft and review my attorney fee affidavit. | 0.80 | | 0.80 |
| 1/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Finalizing settlement agreement | 0.10 | | 0.10 |
| 2/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Sauer, D. John : Settlement Agreement follow up | 0.10 | | 0.10 |
| 2/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Follow up on settlement and stipulation | 0.10 | | 0.10 |
| 2/28/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Edits to proposed stipulation and settlement agreement | 0.30 | | 0.30 |
| 3/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Final changes to stipulation and settlement agreement | 0.10 | | 0.10 |
| 4/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Signed settlement agreement for church to sign | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 4/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Sauer, D. John : Signed settlement agreement from the State | 0.10 | | 0.10 |
| 4/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Telephone Conference with Trinity Lutheran Board re settlement agreement and concluding the merits of the case | 0.60 | | 0.60 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Submitting Trinity Lutheran Scrap Tire Application | 0.10 | | 0.10 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Signed copy of settlement agreement | 0.10 | | 0.10 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Signed copy of settlement agreement | 0.10 | | 0.10 |
| 4/20/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise motion for attorney's fees and suggestions in support in light of settlement agreement; review and analyze local rules in preparation for filing same. | 1.10 | 0.50 | 0.60 |
| 4/23/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees. | 2.30 | 0.30 | 2.00 |
| 4/26/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise suggestions in support of motion for attorney's fees; conduct case law research regarding reasonableness of fees and determining relevant market; draft and review emails regarding expert declarations in support of motion. | 3.70 | 0.20 | 3.50 |
| 4/27/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue revision of suggestion in support of motion for attorney's fees, incorporating case law research and specifics about requested rates and hours. | 4.50 | 2.00 | 2.50 |
| 4/27/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Gather necessary materials in preparation for drafting Declaration in Support of Motion for Attorneys' Fees and Costs. | 0.50 | | 0.50 |
| 4/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Revisions to declarations of ADF attorneys in support of Motion for Attorneys Fees and Costs | 1.70 | | 1.70 |
| 4/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Whitehead, Michael : KC expert affidavit | 0.10 | | 0.10 |
| 4/30/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Began drafting Declaration in Support of Motion for Attorneys' Fees and Costs. | 3.80 | 2.80 | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 5/1/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise argument section of suggestions in support of motion for attorney's fees. | 2.20 | 1.20 | 1.00 |
| 5/1/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Revise draft Declaration in Support of Motion for Attorneys Fees and Costs | 0.50 | | 0.50 |
| 5/2/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Finalize draft Declaration in Support of Motion for Attorneys Fees and Costs. Send to Erik for review. | 0.40 | | 0.40 |
| 5/3/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees; calculate average hourly rate for district court, court of appeals, and supreme court work. | 1.90 | 0.90 | 1.00 |
| 5/7/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Draft emails to and from expert attorneys re: declarations in support of motion for attorney's fees; prepare and assemble relevant materials to assist in preparation of expert declarations. | 0.80 | 0.30 | 0.50 |
| 5/7/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Draft and revise summary of facts and procedural history for potential expert declarants to review; prepare rough draft of model declaration for declarants to work from. | 1.60 | 0.60 | 1.00 |
| 5/8/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Research and read Eighth Circuit and Missouri federal district court cases re: reasonable attorney and paralegal hourly rates. | 1.20 | | 1.20 |
| 5/10/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees, incorporating relevant declarations and caselaw research. | 4.60 | 2.60 | 2.00 |
| 5/23/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue draft and revision of suggestions in support of motion for attorney's fees by incorporating expert fee declarations into brief. | 1.60 | | 1.60 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Lysowski, Danny : DNR Application | 0.30 | | 0.30 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Lysowski, Danny : DNR Application | 0.10 | | 0.10 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : DNR Application | 0.10 | | 0.10 |
| 5/29/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Lysowski, Danny : Updated information for grant application | 0.20 | | 0.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|:---:|:---:|:---:|
| 6/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit time entries of all attorneys to remove attorney/client confidential information | 0.80 | | 0.80 |
| 6/15/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise and edit suggestions in support of motion for attorney's fees in preparation for filing. | 2.60 | | 2.60 |
| 6/18/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise suggestions in support of motion for attorney's fees. | 0.30 | | 0.30 |
| 6/19/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Prepare summary charts of time expended for Supreme Court, Eighth Circuit, District Court, and fee petition efforts; review local counsel timesheets, calculate time deducted, separate time expended by court, and incorporate local counsel's time entries into summary charts. | 4.20 | 1.20 | 3.00 |
| 6/20/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise and finalize motion for attorney's fees and suggestions in support, as well as the related summary billing charts, itemized time entries, and other exhibits. | 5.50 | 2.00 | 3.50 |
| 6/21/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Revising ADF attorney declarations to include updated numbers and expert affiants | 1.70 | | 1.70 |
| 6/21/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue revision and finalizing of motion for attorney's fees, suggestions in support, and related exhibits. | 2.10 | | 2.10 |
| 6/22/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Final drafting of internal ADF declarations in support of motion for attorney fees | 1.20 | | 1.20 |
| **Fee Petition / Stip Total** | | | | **102.40** | **19.30** | **83.10** |
| | | | **Grand Total** | **1,820.10** | **210.71** | **1,609.39** |

*Includes 10% cut of Dave Cortman's Supreme Court time

**ADF TIME ENTRIES**
**SUPREME COURT ONLY**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 8/12/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Acknowledging receipt of Phil Glen's vmail | 0.10 | | 0.10 |
| 8/12/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail From Glenn, Philip : Vmail from client regarding petition for cert | 0.10 | | 0.10 |
| 8/18/2015 | E.Stanley | Supreme Court | Research and draft Memo to D.Cortman re Petition for Certiorari | 1.80 | | 1.80 |
| 8/19/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/19/2015 | E.Stanley | Supreme Court | Continued research and drafting of Memo to D.Cortman re Petition for Certiorari | 2.10 | 0.50 | 1.60 |
| 8/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Hall, Eric : Request for info re TLC v P cert petition | 0.10 | | 0.10 |
| 8/20/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/20/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Cortman, Dave : Memo recommending Petition for Certiorari | 0.10 | 0.10 | - |
| 8/20/2015 | E.Stanley | Supreme Court | Final research and drafting of Memo to D.Cortman re Petition for Certiorari | 1.40 | | 1.40 |
| 8/24/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/24/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/26/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/27/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 8/28/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 9/10/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client that we will pursue cert | 0.10 | | 0.10 |
| 9/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Amicus support | 0.10 | | 0.10 |
| 9/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Weber, Walter : Request for amicus support | 0.10 | | 0.10 |
| 9/23/2015 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Cortman, Dave : Arguments for Petition for Certiorari | 0.90 | | 0.90 |
| 9/24/2015 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Amicus support | 0.10 | | 0.10 |
| 10/1/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Inviting amicus brief from LCMS | 0.10 | | 0.10 |
| 10/1/2015 | E.Stanley | Supreme Court | Research in preparation for drafting Petition for Certiorari | 3.50 | | 3.50 |
| 10/1/2015 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Date for Cert Petition | 0.10 | 0.10 | - |
| 10/2/2015 | G.Baylor | Supreme Court | Review and respond to C. Holcombe email re cert amicus effort | 0.10 | 0.10 | - |
| 10/5/2015 | E.Stanley | Supreme Court | Continued research in preparation for drafting Petition for Certiorari | 2.10 | | 2.10 |
| 10/7/2015 | E.Stanley | Supreme Court | Review case law on application of Locke v Davey | 2.50 | | 2.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/7/2015 | J.Lorence | Supreme Court | Work on obtaining amicus briefs in the case. Reviewing decision by the 8th Circuit, and also decision in Taxpayers for Public Education v. Douglas County School District, from the Colorado Supreme Court. | 2.70 | | 2.70 |
| 10/8/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 10/8/2015 | E.Stanley | Supreme Court | Initial drafting of Petition for Certiorari: Preliminary sections and statement of facts | 5.70 | | 5.70 |
| 10/8/2015 | J.Lorence | Supreme Court | Search for potential amici to support our cert petition. Research whether the Douglas County CO school choice decision by the Colorado Supreme Court (351 P.3d 461) helps create a circuit split or not with our case. | 2.20 | | 2.20 |
| 10/8/2015 | J.Lorence | Supreme Court | Research for potential amici in the case. Research whether the Douglas County, CO case (351 P.3d 461 helps create a circuit split with this case. | 0.80 | | 0.80 |
| 10/9/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | 2.00 | - |
| 10/9/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 10/12/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 10/12/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 10/12/2015 | G.Baylor | Supreme Court | Prepare email to S. LoMaglio (CCCU) re possible cert amicus | 0.10 | 0.10 | - |
| 10/13/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari: Procedural history and Reasons for granting petition | 4.00 | | 4.00 |
| 10/14/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari re: Argument I | 4.20 | | 4.20 |
| 10/15/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari re: Arguments I and II | 6.30 | 1.20 | 5.10 |
| 10/19/2015 | E.Stanley | Supreme Court | Edits to initial draft of Petition for Certiorari; finalize draft to circulate for edits | 2.30 | | 2.30 |
| 10/19/2015 | G.Baylor | Supreme Court | Email exchange with S. LoMaglio re potential CCCU cert petition | 0.10 | 0.10 | - |
| 10/20/2015 | D.Cortman | Supreme Court | Review and edit first draft of Supreme Court petition | 2.10 | | 2.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/20/2015 | E.Stanley | Supreme Court | Edits to version 1 draft of Petition for Certiorari | 3.50 | | 3.50 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Including 2d and 7th Circuits in Draft | 0.10 | | 0.10 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Lorence, Jordan : Question on initial draft | 0.10 | | 0.10 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Cortman, Dave : Edits to initial draft | 0.10 | | 0.10 |
| 10/21/2015 | E.Stanley | Supreme Court | Additional editing of Petition for Cert | 4.00 | 0.50 | 3.50 |
| 10/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Edits to version 2 of Petition | 0.20 | | 0.20 |
| 10/21/2015 | R.Gray | Supreme Court | Reviewed and edited second draft of the cert. petition and forwarded to ES | 3.30 | | 3.30 |
| 10/22/2015 | E.Stanley | Supreme Court | Continued editing of Petition to incorporate edits and comments | 2.50 | | 2.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/22/2015 | E.Stanley | Supreme Court | Email correspondence (several emails)between D.Cortman, J.Lorence, R.Gray, and E.Stanley re: Arguments to include in cert petition | 0.80 | | 0.80 |
| 10/22/2015 | R.Gray | Supreme Court | Reviewed and edited version 4 of the cert. petition | 0.60 | | 0.60 |
| 10/23/2015 | D.Cortman | Supreme Court | Review and edit draft or petition | 1.80 | | 1.80 |
| 10/23/2015 | R.Gray | Supreme Court | Implemented DC's and my edits and created version 5 of the cert. petition | 1.20 | | 1.20 |
| 10/23/2015 | R.Gray | Supreme Court | Finished reviewing and editing version 4 of the cert. petition and forwarded to DC | 0.70 | | 0.70 |
| 10/26/2015 | E.Stanley | Supreme Court | Telephone Conference with Atty Stephanos, Cortman, Lorence re: Suggestions for petition | 0.70 | | 0.70 |
| 10/26/2015 | R.Gray | Supreme Court | Researched law review articles' treatment of Locke and forwarded research to ES | 1.40 | | 1.40 |
| 10/27/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/27/2015 | E.Stanley | Supreme Court | Re-draft Petition for Cert to include edits from Attys Stephanos and Weber | 3.30 | 0.60 | 2.70 |
| 10/27/2015 | R.Gray | Supreme Court | Began drafting equal protection section of cert. petition | 2.40 | | 2.40 |
| 10/28/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 1.00 | | 1.00 |
| 10/28/2015 | E.Stanley | Supreme Court | Drafting vehicle section for cert petition | 1.30 | | 1.30 |
| 10/28/2015 | R.Gray | Supreme Court | Reviewed and edited version 6 of the cert. petition, made outside reviewer's edits, and DC's, and forwarded version 7 of the cert. petition to DC, JL, and ES | 5.40 | | 5.40 |
| 10/28/2015 | R.Gray | Supreme Court | Finished drafting equal protection section for cert. petition and forwarded to DC | 1.00 | | 1.00 |
| 10/29/2015 | D.Cortman | Supreme Court | Review and edit draft of petition; discuss edits with Gray. Reviewed Taxpayers petitions on similar issue. | 3.10 | | 3.10 |
| 10/29/2015 | R.Gray | Supreme Court | Reviewed Taxpayers for Public Educ. cert. petitions, went over Trinity Cert. Pet. draft 8 with DC, drafted introduction, made DC's edits and forwarded to DC | 2.50 | | 2.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/29/2015 | R.Gray | Supreme Court | Made JL's edits to version 7 of the cert. petition and forwarded to DC | 0.40 | | 0.40 |
| 10/30/2015 | D.Cortman | Supreme Court | Review and edit cert draft | 1.50 | | 1.50 |
| 10/30/2015 | K.Theriot | Supreme Court | Review and edit cert. draft | 1.30 | | 1.30 |
| 10/30/2015 | R.Gray | Supreme Court | Entered JL's and DC's edits to version 8 of the cert. petition and circulated version 9 to DC, JL, ES, and KT | 2.70 | | 2.70 |
| 11/2/2015 | D.Cortman | Supreme Court | Review and edit cert petition | 1.30 | | 1.30 |
| 11/2/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 4.00 | | 4.00 |
| 11/2/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 4.00 | | 4.00 |
| 11/2/2015 | E.Stanley | Supreme Court | Final drafting of Petition for Certiorari, cite-checking, ensuring ready for filing | 4.20 | | 4.20 |
| 11/2/2015 | R.Gray | Supreme Court | Made my edits and DC's edits to version 10 of the cert. petition | 2.30 | | 2.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/3/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 5.00 | | 5.00 |
| 11/3/2015 | E.Stanley | Supreme Court | Review and edit final version of Petition for Cert including Tables, ensure compliance with rules and prepare for filing | 3.20 | 1.20 | 2.00 |
| 11/3/2015 | R.Gray | Supreme Court | Reviewed and edited final draft of cert. petition and sent edits to ES | 1.10 | | 1.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service on AG | 0.10 | | 0.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Petition copy | 0.10 | | 0.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Glenn, Philip : Petition filing | 0.20 | | 0.20 |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Press release | 0.10 | 0.10 | - |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Copy of petition for cert | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Copy of filed petition | 0.10 | | 0.10 |
| 11/11/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : Question re whether other groups are underwriting a brief | 0.10 | 0.10 | - |
| 11/11/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Follow up re amicus brief in support of cert | 0.10 | 0.10 | - |
| 11/12/2015 | G.Baylor | Supreme Court | Review and respond to S. LoMaglio email re potential amicus brief in support of petition | 0.10 | 0.10 | - |
| 11/17/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : LCMS inquiring whether Becket Fund is filing an amicus brief | 0.10 | 0.10 | - |
| 11/17/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Responding to question re joining ACSI's amicus brief | 0.10 | 0.10 | - |
| 11/18/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail To Strand, Sherri : Vmail re follow up on potential amicus brief | 0.10 | 0.10 | - |
| 11/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Informing Sherri that we will try to share an outline of ERLC's brief when it is available | 0.10 | 0.10 | - |
| 11/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Notifying LCMS that ERLC committed to filing an amicus brief | 0.10 | 0.10 | - |
| 11/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Response to Petition for Certiorari | 0.10 | | 0.10 |
| 11/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Response to Petition | 0.10 | 0.10 | - |
| 11/20/2015 | J.Lorence | Supreme Court | Line up attorneys to work with various amici. | 0.90 | | 0.90 |
| 11/23/2015 | J.Lorence | Supreme Court | Work on lining up amici with attorneys, discuss issues for the amici briefs. | 1.10 | | 1.10 |
| 11/24/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Tartakovsky, Joseph : Nevada amicus brief | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/24/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Record questions | 0.10 | 0.10 | - |
| 11/24/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Record questions | 0.40 | | 0.40 |
| 11/25/2015 | J.Lorence | Supreme Court | Work on coordinating amicus briefs supporting the cert petition. | 0.80 | | 0.80 |
| 12/1/2015 | J.Lorence | Supreme Court | Discuss amicus briefs with potential amici and their attorneys. | 0.70 | | 0.70 |
| 12/2/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Response re ERLC and ACSI amicus briefs | 0.10 | 0.10 | - |
| 12/3/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Lorence, Jordan : Update from Sherri Strand: LCMS will attempt to get permission to join ACSI brief | 0.10 | 0.10 | - |
| 12/3/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service of consent for amici letter | 0.10 | | 0.10 |
| 12/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Comments on amicus brief draft | 0.10 | | 0.10 |
| 12/4/2015 | E.Stanley | Supreme Court | Review amicus brief of 8 states and comment on draft | 0.90 | | 0.90 |
| 12/8/2015 | D.Cortman | Supreme Court | Review Respondents Brief in opposition and make notes for reply. | 1.50 | | 1.50 |
| 12/8/2015 | E.Stanley | Supreme Court | Read Brief in Opposition to Petition for Cert in preparation for drafting Reply; review thoughts of Attys Lorence and Gray re Brief in Opposition | 0.90 | | 0.90 |
| 12/8/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Electronic version of brief in opp to cert | 0.10 | | 0.10 |
| 12/8/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service of Response to Petition for Certiorari | 0.10 | | 0.10 |
| 12/8/2015 | R.Gray | Supreme Court | Discussed the Brief in Opposition and amicus brief filed in support of our Cert. Petition with JL | 0.30 | | 0.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 12/8/2015 | R.Gray | Supreme Court | Reviewed the amicus briefs filed in support of our Cert. Petition and initially reviewed the Brief in Opposition and took notes | 2.50 | | 2.50 |
| 12/9/2015 | E.Stanley | Supreme Court | Research case law and briefing in preparation for drafting reply brief | 4.30 | | 4.30 |
| 12/9/2015 | R.Gray | Supreme Court | Reviewed the Brief in Opposition a second time, took notes, and wrote a comprehensive summary of arguments to make in response for DC, JL, and ES. | 2.00 | | 2.00 |
| 12/10/2015 | E.Stanley | Supreme Court | Continued research in preparation for drafting reply on Pet for Cert | 3.90 | | 3.90 |
| 12/10/2015 | J.Lorence | Supreme Court | Review Brief in Opposition, and make suggestions for our reply brief. | 1.50 | | 1.50 |
| 12/11/2015 | E.Stanley | Supreme Court | Initial drafting of reply brief | 5.00 | 0.50 | 4.50 |
| 12/13/2015 | E.Stanley | Supreme Court | Continued drafting of Reply Brief in opposition to Certiorari | 3.20 | | 3.20 |
| 12/14/2015 | E.Stanley | Supreme Court | Edits and revisions to Reply Brief to incorporate comments from Attys Cortman, Gray, and Lorence | 2.30 | | 2.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------|----------|--------------|
| 12/14/2015 | E.Stanley | Supreme Court | Continued drafting of Reply Brief | 1.60 | | 1.60 |
| 12/14/2015 | J.Lorence | Supreme Court | Review draft of reply brief, make edits, conduct legal research for suggested changes. | 2.10 | | 2.10 |
| 12/14/2015 | R.Gray | Supreme Court | Reviewed and edited first draft of Cert. Reply | 2.70 | | 2.70 |
| 12/15/2015 | E.Stanley | Supreme Court | Edits to version 2 of Reply Brief | 2.10 | | 2.10 |
| 12/15/2015 | E.Stanley | Supreme Court | Continued edits to and revisions of Reply Brief | 0.90 | | 0.90 |
| 12/15/2015 | J.Lorence | Supreme Court | Review second version of the reply brief. | 1.50 | | 1.50 |
| 12/15/2015 | R.Gray | Supreme Court | Reviewed and edited second draft of Cert. Reply | 0.40 | | 0.40 |
| 12/16/2015 | D.Cortman | Supreme Court | Review and edit reply brief in support of cert | 1.20 | | 1.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------|----------|--------------|
| 12/16/2015 | D.Hardin | Supreme Court | Proof and prepare tables - prep for submission to printer | 0.90 | | 0.90 |
| 12/16/2015 | E.Stanley | Supreme Court | Final review and edits to Reply Brief | 0.80 | | 0.80 |
| 12/16/2015 | R.Gray | Supreme Court | Reviewed and edited third draft of Cert. Reply | 0.20 | | 0.20 |
| 12/17/2015 | D.Hardin | Supreme Court | Incorporate final edits and resubmit to printer | 0.30 | | 0.30 |
| 12/17/2015 | J.Lorence | Supreme Court | Edit third version of the reply brief. Conduct research for my suggested edits. | 2.60 | | 2.60 |
| 1/5/2016 | E.Stanley | Supreme Court | E.Stanley Voice Mail To Glenn, Philip : EWTN Interview request | 0.10 | 0.10 | - |
| 1/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Supreme Court conference schedule | 0.10 | | 0.10 |
| 1/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Supreme Court update | 0.10 | | 0.10 |
| 1/15/2016 | E.Stanley | Supreme Court | Call to Phil Glenn re Cert Grant | 0.30 | | 0.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/15/2016 | J.Lorence | Supreme Court | Find out that the Supreme Court granted cert. Contact David Cortman about next steps in the case. Talk to Denise McNerney at the Supreme Court about oral argument dates, contact Georgetown Supreme Court Institute for scheduling moot court. | 2.10 | | 2.10 |
| 1/18/2016 | D.Cortman | Supreme Court | Set up team for drafting of merits brief; coordination of amici; and begin reading through case history and drafting notes (complaint, motion to dismiss, opposition and reply, motion to dismiss order), grant application and exhibits, | 4.20 | | 4.20 |
| 1/18/2016 | J.Lorence | Supreme Court | Work on various aspects of amicus coordination. | 1.70 | | 1.70 |
| 1/18/2016 | R.Gray | Supreme Court | Compiled all briefs, motions, and opinions in the case | 1.20 | | 1.20 |
| 1/18/2016 | G.Baylor | Supreme Court | Review and respond to L. Meadows email re setting up conference call regarding amicus coordination | 0.10 | 0.10 | - |
| 1/19/2016 | E.Stanley | Supreme Court | Meeting with D.Cortman to discuss cert grant, plan for drafting, argument, and amici; Meeting with team to discuss scheduling and cert workload | 2.30 | | 2.30 |
| 1/19/2016 | R.Gray | Supreme Court | Researched Establishment Clause caselaw for DC | 5.60 | 1.60 | 4.00 |
| 1/20/2016 | E.Stanley | Supreme Court | Telephone Conference with amicus team re Plan for amici coordination, potential list of amicus topics | 1.10 | | 1.10 |
| 1/20/2016 | J.Lorence | Supreme Court | Research various topics for amicus briefs. Meet with other team members to plan amicus strategy. | 2.30 | | 2.30 |
| 1/21/2016 | D.Cortman | Supreme Court | Finish reading through entire record below, joint appendix below, and review and correct case list for all cases cited; read amicus briefs below | 2.70 | | 2.70 |
| 1/21/2016 | D.Cortman | Supreme Court | Read through record in preparation for merits brief (read appellant's brief, appellee's brief and reply; read through appellate appendix); draft notes | 3.40 | | 3.40 |
| 1/21/2016 | E.Stanley | Supreme Court | Review all pleadings and filings in case in preparation for drafting Petition for Certiorari; Review Supreme Court rules and guidance re Cases to be Argued, Briefing rules | 2.90 | | 2.90 |
| 1/21/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Preparation of Joint Appendix | 0.10 | | 0.10 |
| 1/21/2016 | J.Lorence | Supreme Court | Work on amicus coordination. Discuss with amicus team - Greg Baylor and Brett Harvey. | 1.60 | | 1.60 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/22/2016 | D.Cortman | Supreme Court | Read Douglas County Taxpayer cert petitions (3) and lower court opinions | 5.60 | | 5.60 |
| 1/22/2016 | E.Stanley | Supreme Court | Review entire record, Supreme Court caselaw on funding of rleigion in preparation for drafitng Merits brief | 4.90 | 1.30 | 3.60 |
| 1/22/2016 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Cortman, Dave : Joint Appendix, Briefing deadline, Record | 0.30 | | 0.30 |
| 1/22/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint Appendix | 0.10 | | 0.10 |
| 1/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Burlington North Railroad Company v. Ford. | 1.00 | | 1.00 |
| 1/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in City of Cleburne v. Cleburne Living Ctr. | 1.00 | | 1.00 |
| 1/25/2016 | D.Cortman | Supreme Court | Read all cases cited by both parties for briefing on merits; draft notes | 4.90 | | 4.90 |
| 1/25/2016 | E.Stanley | Supreme Court | Continued review of case file including all pleadings, oral argument transcripts and audio recording; Continued research of caselaw incvolving government funding of religion, Free Exercise Supreme Court cases | 3.90 | | 3.90 |
| 1/25/2016 | J.Lorence | Supreme Court | Confer with Greg Baylor and Brett Harvey about amicus coordination. Conduct further research for amicus coordination. | 1.60 | | 1.60 |
| 1/25/2016 | R.Gray | Supreme Court | Researched historical meaning of the establishment of religion | 3.50 | 0.50 | 3.00 |
| 1/25/2016 | G.Baylor | Supreme Court | Telephone conference with J. Lorence and B. Harvey re amicus effort | 0.90 | 0.90 | - |
| 1/25/2016 | G.Baylor | Supreme Court | Telephone conference with J. Lorence and B. Harvey re amicus effort | 0.90 | 0.90 | - |
| 1/26/2016 | D.Cortman | Supreme Court | Read cases cited in prep for merits briefs; draft notes - read through 7 cases (Agency, Agostini, Aguilar, Air Courier, Americans United, ACSTO and Arlan's) | 5.10 | | 5.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 1/26/2016 | E.Stanley | Supreme Court | Continued research of Supreme Court caselaw for merits brief; review supplemental briefs filed in CO case | 3.60 | 1.00 | 2.60 |
| 1/26/2016 | R.Gray | Supreme Court | Researching the historical definition of an establishment of religion | 2.60 | 0.60 | 2.00 |
| 1/27/2016 | D.Cortman | Supreme Court | Read through all cases cited (Ashcroft v. Iqbal, Badger Catholic, Inc. v. Walsh, Bell Atl. Corp. v. Twombly, and Berghorn v. Reorganized Sch. Dist. No. 8); draft notes for merits brief | 3.30 | | 3.30 |
| 1/27/2016 | E.Stanley | Supreme Court | Continued research for merits brief including Free Exercise caselaw | 4.40 | | 4.40 |
| 1/27/2016 | R.Gray | Supreme Court | Continue researching the historical definition of an establishment of religion | 2.30 | 0.30 | 2.00 |
| 1/28/2016 | D.Cortman | Supreme Court | Read memo on Ec, read additional cases cited (Bd. of Educ. of Cent. Sch. Dist. No. 1 v. Allen, Bd. of Educ. of Kiryas Joel Village School Dist. v. Grumet and Bd. of Educ. of Westside Community Schools v. Mergens) | 2.40 | | 2.40 |
| 1/28/2016 | R.Gray | Supreme Court | Compiling and organizing S. Ct. oral argument recordings in free exercise, establishment clause, and equal protection cases for DC | 3.00 | 3.00 | - |
| 1/28/2016 | R.Gray | Supreme Court | Drafting memo on historical meaning of an establishment of religion | 1.50 | | 1.50 |
| 1/29/2016 | E.Stanley | Supreme Court | Participate in amicus coordination conference call with numerous proposed amici; discuss briefing schedule and possible topics for amicus briefs | 0.80 | | 0.80 |
| 1/29/2016 | E.Stanley | Supreme Court | Research and initial drafting of Joint Motion to Extend Briefing Deadlines | 1.20 | 0.20 | 1.00 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint motion for EOT | 0.10 | | 0.10 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Updated Proposed briefing schedule and joint motion | 0.10 | 0.10 | - |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Proposed briefing schedule and joint motion | 0.20 | | 0.20 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Cortman, Dave : Email trail (several emails) re OA deadline and EOT to file briefs | 0.20 | | 0.20 |
| 1/29/2016 | J.Lorence | Supreme Court | Research deadline extension options, and suggest that we ask for a 45 deadline extension. | 0.90 | | 0.90 |
| 1/29/2016 | R.Gray | Supreme Court | Compiling and organizing S. Ct. oral argument recordings in free exercise, establishment clause, and equal protection cases for DC | 1.50 | 1.50 | - |
| 1/30/2016 | D.Cortman | Supreme Court | Read memo on state and federal cases that cite Locke v. Davey and memo on all subsidy cases. | 1.30 | | 1.30 |
| 1/31/2016 | D.Cortman | Supreme Court | Listen to oral arguments in City of New Orleans v. Dukes and Heller v. Doe. | 2.00 | | 2.00 |
| 2/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Briefing deadlines | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Additional time for briefing | 0.10 | | 0.10 |
| 2/2/2016 | E.Stanley | Supreme Court | Continued research of caselaw in preparation for drafting merits brief. | 2.30 | | 2.30 |
| 2/2/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Joint Appendix | 0.10 | | 0.10 |
| 2/3/2016 | E.Stanley | Supreme Court | Initial drafting of Merits brief outline and fact sections | 6.00 | | 6.00 |
| 2/3/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint Appendix contents | 0.10 | | 0.10 |
| 2/3/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Emails trail re Contents of Joint Appendix | 0.20 | | 0.20 |
| 2/3/2016 | J.Lorence | Supreme Court | Prepare presentation to a group of potential amici at the Heritage Foundation, and then give the presentation to the group. | 2.00 | | 2.00 |
| 2/3/2016 | J.Lorence | Supreme Court | Talk to Shawn Gunanrson about LDS amicus brief. | 1.00 | | 1.00 |
| 2/4/2016 | D.Hardin | Supreme Court | Type and format Joint Appendix for Merits Brief | 2.20 | | 2.20 |
| 2/4/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief: Locke v. Davey argument section | 2.30 | | 2.30 |
| 2/5/2016 | D.Cortman | Supreme Court | Read memo on Justices' Views on EC and memo on EC clause tests | 1.00 | | 1.00 |
| 2/5/2016 | D.Hardin | Supreme Court | Finalize formatting Joint Appendix for Merits Brief | 1.70 | | 1.70 |
| 2/5/2016 | E.Stanley | Supreme Court | Continued drafting of Merits Brief | 3.60 | 0.40 | 3.20 |
| 2/5/2016 | R.Gray | Supreme Court | Work on complete timeline of the Trinity Lutheran case | 2.30 | | 2.30 |
| 2/6/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hooper v. Bernalillo Cnty. Assessor. | 1.00 | | 1.00 |
| 2/6/2016 | E.Stanley | Supreme Court | Continued drafting of argument section of merits brief | 2.10 | | 2.10 |
| 2/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hunter v. Underwood. | 1.00 | | 1.00 |
| 2/8/2016 | D.Cortman | Supreme Court | Review case timeline and list of all cases cited in briefs listed in chronological order. | 0.50 | | 0.50 |
| 2/8/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re: Locke and Free Exercise sections | 3.60 | | 3.60 |
| 2/8/2016 | R.Gray | Supreme Court | Researching for memo on all states' Blaine Amendments and Blaine-like provisions | 3.00 | | 3.00 |
| 2/9/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re: Free Exercise section | 4.80 | | 4.80 |
| 2/9/2016 | R.Gray | Supreme Court | Researching for memo on all states' Blaine Amendments and how they have been interpreted by state courts | 3.30 | 0.30 | 3.00 |
| 2/9/2016 | G.Baylor | Supreme Court | Prepare for and participate in amicus coordination telephone call with J. Lorence and B. Harvey | 0.50 | 0.50 | - |
| 2/10/2016 | E.Stanley | Supreme Court | Review court rules re Extension of time for briefing schedule | 0.20 | 0.20 | - |
| 2/11/2016 | D.Cortman | Supreme Court | Read all cases cited (Bowen v. Kendrick, Bob Jones Univ. v. United States and Bd. Trustees of Scarsdale v. McCreary) and draft notes for oral argument. | 3.30 | | 3.30 |
| 2/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on SCOTUS Briefing and argument schedule | 0.10 | | 0.10 |
| 2/11/2016 | G.Baylor | Supreme Court | Prepare email to D. Laycock re potential amicus brief; review response and reply | 0.30 | 0.30 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 2/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Johnson v. California. | 1.00 | | 1.00 |
| 2/13/2016 | D.Cortman | Supreme Court | Listen to oral argument in Johnson v. Robison. | 1.00 | | 1.00 |
| 2/15/2016 | D.Cortman | Supreme Court | Read all cases cited (Brown v. Board of Education, Braunfeld v. Brown and Bowen v. Roy) and draft notes for oral argument. | 3.20 | | 3.20 |
| 2/16/2016 | D.Cortman | Supreme Court | Read all cases cited (Burlington North Railroad Company v. Ford and Brusca v. Missouri ex rel. State Board of Education) and draft notes for oral argument. | 2.10 | | 2.10 |
| 2/17/2016 | D.Cortman | Supreme Court | Read cases (Capitol Square Review & Advisory Bd. v. Pinette, Cantwell v. Connecticut, and Burwell v. Hobby Lobby Stores, Inc.) for reply brief and oral argument; highlight and draft notes | 3.20 | | 3.20 |
| 2/17/2016 | D.Cortman | Supreme Court | Read brief and take notes on distinguishing between neutrality and general applicability for reply brief | 1.70 | | 1.70 |
| 2/17/2016 | D.Cortman | Supreme Court | Read memo describing what limitations the federal government places on religious organizations. | 0.50 | | 0.50 |
| 2/18/2016 | D.Cortman | Supreme Court | Read and take notes on cases cited (Chatwin v. United States and Chaplinsky v. New Hampshire) for Reply brief and oral argument | 2.40 | | 2.40 |
| 2/18/2016 | E.Stanley | Supreme Court | Research case law for merits brief | 4.50 | | 4.50 |
| 2/18/2016 | R.Gray | Supreme Court | Researched for Blaine Amendment memo and memo on helpful quotes from liberal Justices | 3.80 | 0.80 | 3.00 |
| 2/19/2016 | D.Cortman | Supreme Court | Read cases cited (City of Cleburne v. Cleburne Living Ctr., Inc., Church of the Lukumi Babalu Aye v. City of Hialeah, and Christian Legal Society v. Martinez) and draft notes for reply brief arguments and oral argument | 2.80 | | 2.80 |
| 2/19/2016 | D.Cortman | Supreme Court | Read memo on EC clause tests for state aid to religious entities and memo on current Justices' views on EC clause. | 1.50 | | 1.50 |
| 2/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Kadrmas v. Dickinson Public School. | 1.00 | | 1.00 |
| 2/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Lawrence v. Texas. | 1.00 | | 1.00 |
| 2/22/2016 | D.Cortman | Supreme Court | Read all cited cases (Comm. for Pub. Educ. v. Nuquist, Colorado Christian University v. Weaver and City of New Orleans v. Dukes) for brief and oral argument; draft notes for both; analyze each Justices opinions | 3.30 | | 3.30 |
| 2/22/2016 | E.Stanley | Supreme Court | Continued research of SCOTUS EC and FE Case Law for merits brief | 3.50 | | 3.50 |
| 2/23/2016 | D.Cortman | Supreme Court | Read cited cases (Cruz v. Beto, Cox v. New Hampshire, Cnty. of Allegheny v. ACLU, and Corp. of the Presiding Bishop v. Amos) for brief and oral argument; draft notes for both | 3.20 | | 3.20 |
| 2/23/2016 | E.Stanley | Supreme Court | Continued SCOTUS case law research on Free Exercise and Establishment Clause for merits brief | 3.00 | 0.50 | 2.50 |
| 2/24/2016 | D.Cortman | Supreme Court | Read cited cases (Cutter v. Wilkinson) for merits brief and oral argument; draft notes | 1.40 | | 1.40 |
| 2/24/2016 | E.Stanley | Supreme Court | Drafting merits brief re: Free Exercise argument | 5.00 | | 5.00 |
| 2/24/2016 | J.Lorence | Supreme Court | Phone conference with Brett Harvey to assess state of the various amicus briefs supporting the Petitioner. Work on finding amici, following up on the work of other amici and answering questions of amici. | 1.50 | | 1.50 |
| 2/25/2016 | D.Cortman | Supreme Court | Read and draft notes on cited cases (Employment Division v. Smith (1988), Employment Division v. Smith (1990), and Edward v. Aguillard) for merits brief and oral argument | 3.60 | | 3.60 |
| 2/25/2016 | E.Stanley | Supreme Court | Continued research on Free exercise caselaw re Merits brief | 3.00 | | 3.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------|----------|--------------|
| 2/25/2016 | R.Gray | Supreme Court | Researching all Justices' views of the Establishment Clause | 0.30 | | 0.30 |
| 2/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Loving v. Virginia. | 1.00 | | 1.00 |
| 2/26/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re Free Exercise and Locke v Davey sections | 2.50 | | 2.50 |
| 2/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mass. Bd. of Ret. v. Murgia. | 1.00 | | 1.00 |
| 2/29/2016 | E.Stanley | Supreme Court | Drafting merits brief re Locke v Davey section; research EC caselaw re funding of religion | 4.60 | | 4.60 |
| 2/29/2016 | R.Gray | Supreme Court | Researching Justices' views on the Establishment Clause and helpful quotes | 4.00 | | 4.00 |
| 3/1/2016 | D.Cortman | Supreme Court | Read memo on types of playground services currently available and the relative costs and problems associated with each. | 0.20 | | 0.20 |
| 3/1/2016 | E.Stanley | Supreme Court | Read and research Supreme Court caselaw re government funding of religion | 2.80 | | 2.80 |
| 3/1/2016 | R.Gray | Supreme Court | Continued researching Justices' views on the Establishment Clause and helpful quotes from their opinions | 3.80 | 0.80 | 3.00 |
| 3/2/2016 | D.Cortman | Supreme Court | Read cited cases (Epperson v. Arkansas, Engel v. Vitale) for reply brief arguments and oral argument | 2.80 | | 2.80 |
| 3/2/2016 | E.Stanley | Supreme Court | Research and draft merits brief re Equal Protection section | 3.20 | | 3.20 |
| 3/2/2016 | R.Gray | Supreme Court | Worked on memo on all Justices' view of the Establishment Clause | 0.80 | | 0.80 |
| 3/2/2016 | R.Gray | Supreme Court | Drafting memo on Justices' Establishment Clause concerns and helpful quotes from their opinions | 3.50 | 0.50 | 3.00 |
| 3/3/2016 | E.Stanley | Supreme Court | Drafting merits brief re Equal Protection section | 4.30 | 0.60 | 3.70 |
| 3/4/2016 | D.Cortman | Supreme Court | Read memo on summarizing Levitt II and III, and Meek and how each Justice voted in those cases. | 0.30 | | 0.30 |
| 3/4/2016 | E.Stanley | Supreme Court | Continuing initial draft of merits brief including Locke v Davey and Free Exercise sections | 5.10 | | 5.10 |
| 3/4/2016 | R.Gray | Supreme Court | Working on memo on all Justices' views of the Establishment Clause | 1.20 | 0.20 | 1.00 |
| 3/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Palmer v. Thompson. | 1.00 | | 1.00 |
| 3/6/2016 | D.Cortman | Supreme Court | Listen to oral argument in Palmore v. Sidoti. | 1.00 | | 1.00 |
| 3/7/2016 | D.Cortman | Supreme Court | Read all cases cited (Eulitt v. Maine and Estate of Thornton v. Caldor) and draft notes for oral argument. | 2.00 | | 2.00 |
| 3/7/2016 | E.Stanley | Supreme Court | Editing initial draft of merits brief | 2.00 | | 2.00 |
| 3/7/2016 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Attorney General of Nevada, Office of the Solicitor General : State's amicus brief | 1.10 | | 1.10 |
| 3/8/2016 | D.Cortman | Supreme Court | Read all cases cited (Fowler v. Rhode Island, Follett v. Town of McCormick, and Everson v. Board of Education) and draft notes for oral argument. | 3.10 | | 3.10 |
| 3/9/2016 | D.Cortman | Supreme Court | Read all cases cited (Gallagher v. Crown Kosher, Frazee v. Illinois Dept, and Fraternal Order of Police Newark v. City of Newark) and draft notes for oral argument. | 3.10 | | 3.10 |
| 3/9/2016 | E.Stanley | Supreme Court | Continued editing of initial draft of merits brief | 2.00 | 0.50 | 1.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 3/10/2016 | D.Cortman | Supreme Court | Read cases cited (Heffron v. Int'l Soc. for Krishna, Harfst v. Hoegen, Good News Club v. Milford, Gonzalez v. O Centro and Goldman v. Weinberger), draft notes for merits brief and oral argument | 4.70 | | 4.70 |
| 3/10/2016 | E.Stanley | Supreme Court | Continued drafting and editing of initial draft of merits brief | 3.50 | | 3.50 |
| 3/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in Personnel Administration of Mass. v. Feeney. | 1.00 | | 1.00 |
| 3/11/2016 | E.Stanley | Supreme Court | Complete drafting initial draft of merits brief; revisions to all arguments | 1.60 | | 1.60 |
| 3/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Plyler v. Doe. | 1.00 | | 1.00 |
| 3/15/2016 | D.Cortman | Supreme Court | Read memo on what the Court has recently said about outdated Establishment Clause precedents like Tilton, Nyquist, and Lemon. | 0.30 | | 0.30 |
| 3/15/2016 | E.Stanley | Supreme Court | Research Supreme Court caselaw re Free Exercise for merits brief | 1.20 | 0.20 | 1.00 |
| 3/15/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Fact questions | 0.20 | | 0.20 |
| 3/15/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 1.00 | | 1.00 |
| 3/16/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 4.00 | | 4.00 |
| 3/17/2016 | D.Cortman | Supreme Court | Read memo listing cases in which the Supreme Court has said Establishment Clause analysis has changed in recent decades. | 0.20 | | 0.20 |
| 3/17/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 4.00 | | 4.00 |
| 3/18/2016 | D.Cortman | Supreme Court | Listen to oral argument in Police Dep't of City of Chicago v. Mosley. | 1.00 | | 1.00 |
| 3/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Romer v. Evans. | 1.00 | | 1.00 |
| 3/21/2016 | E.Stanley | Supreme Court | Edits to initial draft of merits brief | 3.20 | | 3.20 |
| 3/21/2016 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Answers to fact questions | 0.10 | 0.10 | - |
| 3/22/2016 | E.Stanley | Supreme Court | Continued edits to initial draft of merits brief | 2.60 | | 2.60 |
| 3/24/2016 | K.Theriot | Supreme Court | Review and edit merits brief | 1.50 | 0.20 | 1.30 |
| 3/25/2016 | D.Cortman | Supreme Court | Listen to oral argument in San Antonio Indep. Sch. Dist. v. Rodriguez. | 1.00 | | 1.00 |
| 3/25/2016 | J.Lorence | Supreme Court | Review and edit draft of opening merits brief. | 2.20 | | 2.20 |
| 3/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in United States Dep't of Agric. v. Moreno. | 1.00 | | 1.00 |
| 3/28/2016 | D.Cortman | Supreme Court | Review and edit draft #3 of merits brief; send comments and edits to Erik Stanley | 1.10 | | 1.10 |
| 3/28/2016 | D.Cortman | Supreme Court | TC with Erik Stanley, Jordan Lorence, Rory Gray, and Kevin Theriot to discuss edits and revisions to merits brief. | 1.30 | | 1.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 3/28/2016 | E.Stanley | Supreme Court | Meeting with D.Cortman, J.Lorence, R.Gray, and K.Theriot to discuss edits and revisions to merits brief; begin to incorporate edits to all sections of merits brief. | 4.50 | | 4.50 |
| 3/28/2016 | J.Lorence | Supreme Court | Call to discuss merits brief. | 1.30 | | 1.30 |
| 3/29/2016 | E.Stanley | Supreme Court | Revise draft #3 of merits brief to incorporate edits from D.Cortman, R.Gray and J.Lorence | 4.80 | | 4.80 |
| 4/1/2016 | D.Cortman | Supreme Court | Listen to oral argument in U.S. R.R. Ret. Bd. v. Fritz. | 1.00 | | 1.00 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Edits to merits brief | 0.20 | | 0.20 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Layton, James : Consent for amici | 0.10 | | 0.10 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Layton, James : Blanket consent for amici | 0.10 | 0.10 | - |
| 4/1/2016 | R.Gray | Supreme Court | Reviewed and edited merits brief draft | 3.00 | | 3.00 |
| 4/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Virginia. | 1.00 | | 1.00 |
| 4/2/2016 | E.Stanley | Supreme Court | Continued edits to merits brief to incorporate additional edits from R.Gray and edits from WWeber | 4.20 | | 4.20 |
| 4/4/2016 | D.Cortman | Supreme Court | Review and edit draft #5 of merits brief; send edits and comments to Erik Stanley | 1.10 | | 1.10 |
| 4/4/2016 | D.Cortman | Supreme Court | TC with Erik Stanley, Jordan Lorence, Rory Gray, and SBibas on version 5 of merits brief | 1.30 | | 1.30 |
| 4/4/2016 | E.Stanley | Supreme Court | TC with D.Cortman, J.Lorence, R.Gray, and SBibas on version 5 of merits brief - discuss necessary changes and edits. | 1.30 | | 1.30 |
| 4/4/2016 | J.Lorence | Supreme Court | Go over merits brief for edits with other ADF staff attorneys - Erik, Rory and David. Discuss amicus efforts with Greg Baylor and Brett Harvey. | 0.70 | | 0.70 |
| 4/4/2016 | R.Gray | Supreme Court | Drafting memo on all Justices' views of the Establishment Clause | 2.00 | | 2.00 |
| 4/4/2016 | R.Gray | Supreme Court | Drafted short memo on Pullman abstention | 0.30 | | 0.30 |
| 4/5/2016 | E.Stanley | Supreme Court | Significant edits to version 5 of merits brief; reduce page length and revise all arguments | 6.20 | | 6.20 |
| 4/6/2016 | R.Gray | Supreme Court | Reviewing and editing merits brief | 4.00 | | 4.00 |
| 4/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vacco v. Quill. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/8/2016 | E.Stanley | Supreme Court | Edits to version 7 of merits brief | 1.80 | | 1.80 |
| 4/8/2016 | R.Gray | Supreme Court | Drafting memo on all Justices' views of the Establishment Clause | 3.10 | 0.10 | 3.00 |
| 4/8/2016 | R.Gray | Supreme Court | Reviewing and editing merits brief and addendum | 1.40 | | 1.40 |
| 4/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vill. of Arlington Heights v. Metro. Hous. Dev. Corp. | 1.00 | | 1.00 |
| 4/11/2016 | D.Cortman | Supreme Court | Review and edit final (hopefully) daft of merits brief; continue reading and taking notes of all cases cited (Hobbie v. Unemployment Appeals, Hishon v. King & Spalding, Heller v. Doe) (and additional EC cases) for argument | 5.30 | | 5.30 |
| 4/11/2016 | E.Stanley | Supreme Court | Edits to final version of merits brief | 2.20 | | 2.20 |
| 4/11/2016 | R.Gray | Supreme Court | Made final edits to merits brief | 0.80 | | 0.80 |
| 4/12/2016 | D.Cortman | Supreme Court | Read all cases cited (Hosanna-Tabor v. EEOC, Hooper v. Bernalillo, and Holt v. Hobbs) and draft notes on each for oral argument | 3.40 | | 3.40 |
| 4/12/2016 | E.Stanley | Supreme Court | Incorporate final edits into final version | 3.10 | 0.50 | 2.60 |
| 4/12/2016 | R.Gray | Supreme Court | Drafting Blaine Amendment memo | 1.00 | | 1.00 |
| 4/12/2016 | R.Gray | Supreme Court | Finished drafting memo on all Justices' view of the Establishment Clause | 0.50 | | 0.50 |
| 4/13/2016 | D.Cortman | Supreme Court | Read all cited cases (Hunt v. McNair, Hunter v. Underwood and In re Summers) and draft notes for oral argument | 3.70 | | 3.70 |
| 4/13/2016 | E.Stanley | Supreme Court | Final edits to brief in preparation for delivery to printer. Supervise edits to tables of contents and authorities and final edits to all sections to comply with printing rules and requirements. | 2.30 | | 2.30 |
| 4/13/2016 | R.Gray | Supreme Court | Drafting Blaine Amendment memo | 2.20 | 0.20 | 2.00 |
| 4/13/2016 | R.Gray | Supreme Court | Final review of merits brief and tables | 0.60 | | 0.60 |
| 4/14/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Opening Brief | 0.10 | | 0.10 |
| 4/14/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Filed copy of merits brief | 0.10 | 0.10 | - |
| 4/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vill. of Willowbrook v. Olech. | 1.00 | | 1.00 |
| 4/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Washington v. Davis. | 1.00 | | 1.00 |
| 4/18/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 12.00 | 2.00 | 10.00 |
| 4/18/2016 | E.Stanley | Supreme Court | Review amicus briefs in support of Petitioner | 1.50 | | 1.50 |
| 4/19/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 12.50 | 2.50 | 10.00 |
| 4/20/2016 | D.Cortman | Supreme Court | Read and draft notes on all cases cited (Jones v. Wolf, Kadrmas v. Dickinson Public School, and Kedroff v. Saint Nicholas Cathedral) for reply brief and oral argument | 3.90 | | 3.90 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/20/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 4.00 | | 4.00 |
| 4/20/2016 | R.Gray | Supreme Court | Wrote memo on Missouri constitutional interpretation | 3.00 | | 3.00 |
| 4/21/2016 | R.Gray | Supreme Court | Compiled amicus briefs and began review | 3.30 | 0.30 | 3.00 |
| 4/22/2016 | D.Cortman | Supreme Court | Read through 3 amicus briefs and take notes in response | 2.80 | | 2.80 |
| 4/22/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 2.00 | | 2.00 |
| 4/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zobel v. Williams. | 1.00 | | 1.00 |
| 4/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Agostini v. Felton. | 1.00 | | 1.00 |
| 4/25/2016 | D.Hardin | Supreme Court | Inputting Amicus and Amicus Writers into Interwoven and Results | 7.50 | 7.50 | - |
| 4/25/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 3.00 | 0.50 | 2.50 |
| 4/26/2016 | D.Hardin | Supreme Court | Inputting Amicus and Amicus Writers into Interwoven and Results, | 4.50 | 4.50 | - |
| 4/26/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 3.00 | 0.50 | 2.50 |
| 4/28/2016 | R.Gray | Supreme Court | Reviewing amicus briefs | 2.00 | | 2.00 |
| 4/29/2016 | D.Cortman | Supreme Court | Read all cases cited (Lynch v. Donnelly, Lyng v. Nw. Indian Cemetery Protective Ass'n and Luetkemeyer v. Kaufmann)and draft notes for oral argument. | 3.50 | | 3.50 |
| 4/30/2016 | D.Cortman | Supreme Court | Listen to oral argument in Aguilar v. Felton. | 1.00 | | 1.00 |
| 5/2/2016 | D.Cortman | Supreme Court | Read all cases cited (Mass Bd. of Ret. v. Murgia, Marsh v. Chambers, Marsh v. Alabama) and draft notes for oral argument. | 3.10 | | 3.10 |
| 5/2/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 1.00 | | 1.00 |
| 5/3/2016 | D.Cortman | Supreme Court | Read all cases cited (McGowan v. Maryland, McDaniel v. Paty, McCreary v. ACLU, McCollum v. Bd of Educ) and draft notes for Oral Argument | 4.00 | | 4.00 |
| 5/4/2016 | D.Cortman | Supreme Court | Continue reading all cases (Murdock v. Pennsylvania, Mueller v. Allen, Mitchell v. Helms, Meek v. Pittenger, McVey v. Hawkins), taking notes and highlighting for argument | 4.40 | | 4.40 |
| 5/5/2016 | D.Cortman | Supreme Court | Continue reading all cases cited (Palmore, Palmer, O'Lone, Oliver), draft notes for argument | 4.10 | | 4.10 |
| 5/5/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 0.80 | 0.30 | 0.50 |
| 5/6/2016 | D.Cortman | Supreme Court | Read all cases cited (Police Dept. v. Mosley, Plyler v. Doe, Personnel v. Feeney, Paster v. Tussey), add additional EP cases; draft notes for argument | 3.50 | | 3.50 |
| 5/6/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 2.10 | 0.10 | 2.00 |
| 5/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Ariz. Christian Sch. Tuition Org. v. Winn. | 1.00 | | 1.00 |
| 5/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Cent. Sch. Dist. No. 1 v. Allen. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 5/12/2016 | D.Cortman | Supreme Court | Read cases cited (Rosenberger, Romer, Roemer v. Bd, Prince v. Mass, Presbyterian Church v. MEBH), and additional EC cases, draft notes for Reply brief and oral argument | 4.20 | | 4.20 |
| 5/12/2016 | R.Gray | Supreme Court | Ranked and annotated the most important amicus briefs filed on both sides for David | 3.70 | 0.70 | 3.00 |
| 5/13/2016 | D.Cortman | Supreme Court | Read cited cases (Grand Rapids v. Ball, Schempp, Sante Fe v. Doe and San Antonio v. Rodriguez) and additional equal protection cases for Reply brief and oral argument. | 5.30 | | 5.30 |
| 5/14/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Kiryas Joel Village Sch. Dist. v. Grumet. | 1.00 | | 1.00 |
| 5/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Westside Community Schools v. Mergens. | 1.00 | | 1.00 |
| 5/17/2016 | D.Cortman | Supreme Court | Read cited cases (Skinner, Shrum, Sherbert and Serbian) and additional EP and EC cases for Reply brief and argument. | 4.10 | | 4.10 |
| 5/18/2016 | D.Cortman | Supreme Court | Read cases cited (St. Louis and 64th Street Residences) et al, draft notes for Reply brief and argument | 3.30 | | 3.30 |
| 5/20/2016 | D.Cortman | Supreme Court | Read cases (Taxpayers, Strout and Stone)and highlight; draft notes for Reply brief and oral argument | 3.60 | | 3.60 |
| 5/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Trustees of Scarsdale v. McCreary. | 1.00 | | 1.00 |
| 5/23/2016 | D.Cortman | Supreme Court | Read all cases cited (TransWorld, Galloway, Torcaso, Tilton and Thomas v. Review Bd) and additional EC and EP cases pulled; draft notes for Reply and oral argument. | 4.40 | | 4.40 |
| 5/23/2016 | D.Cortman | Supreme Court | Read all cases cited (Bullock and Tenafly) and additional EC and EP cases pulled; draft notes for Reply and argument. | 2.90 | | 2.90 |
| 5/24/2016 | D.Cortman | Supreme Court | Read all cited cases (Moreno, Fritz, Vacco, Perry and Two Guys) and additional EC and EP cases; draft notes for Reply brief and oral argument. | 5.70 | | 5.70 |
| 5/26/2016 | D.Cortman | Supreme Court | Read all cases cited (US v ALA; US v Ballard; US v Batchelder; US v Carolene Products; US v Lee; US v VMI) draft notes for Reply and argument | 3.40 | | 3.40 |
| 5/26/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Site Visit | 0.10 | 0.10 | - |
| 5/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bowen v. Kendrick. | 1.00 | | 1.00 |
| 5/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Capitol Square Review & Advisory Bd. v. Pinette. | 1.00 | | 1.00 |
| 5/31/2016 | D.Cortman | Supreme Court | Read cases cited and additional EC, EP and FS cases (Van Orden, Arlington Heights, Willowbrook, Walker, Wallace), take notes, drafts for Reply and argument. | 4.20 | | 4.20 |
| 6/1/2016 | D.Cortman | Supreme Court | Read cases cited (Walz, Washington v Davis, Watchtower, Welsh, W. Va. v Barnette, Widmar), take notes for Reply and oral argument | 4.70 | | 4.70 |
| 6/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Coordinating visit to the Church | 0.30 | | 0.30 |
| 6/2/2016 | D.Cortman | Supreme Court | Read all cited cases (Yoder, Witters, Wolman, Wooley, Yick Wo) and draft notes for Reply and oral argument | 3.40 | | 3.40 |
| 6/2/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 2.50 | 0.50 | 2.00 |
| 6/3/2016 | D.Cortman | Supreme Court | Read all cases cited (Zelman, Zobel, Zobrest, Zorach) draft notes for Reply and argument | 3.60 | | 3.60 |
| 6/3/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 3.30 | 0.30 | 3.00 |
| 6/4/2016 | D.Cortman | Supreme Court | Listen to oral argument in Comm. for Pub. Educ. v. Nyquist. | 1.00 | | 1.00 |
| 6/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Comm. for Pub. Educ. v. Regan. | 1.00 | | 1.00 |
| 6/6/2016 | D.Cortman | Supreme Court | Read memo on what qualifies as excessive entanglement. | 0.30 | | 0.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/7/2016 | D.Cortman | Supreme Court | Read memo on how the Free Exercise Clause provides extra or special protection using quotes from cases and who ascribed to those views (Hosanna, Tabor, Lukumi, McDaniel). | 0.20 | | 0.20 |
| 6/7/2016 | R.Gray | Supreme Court | Finished reviewing amicus briefs filed on behalf of Respondent | 0.70 | | 0.70 |
| 6/8/2016 | D.Cortman | Supreme Court | Read memo on whether there were any restrictions in the scholarship programs in Locke v. Davey on type of colleges students could attend. | 0.30 | | 0.30 |
| 6/8/2016 | R.Gray | Supreme Court | Working on memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts | 4.00 | 1.00 | 3.00 |
| 6/8/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 4.00 | 1.00 | 3.00 |
| 6/8/2016 | R.Gray | Supreme Court | Reviewed Respondent's brief | 1.00 | | 1.00 |
| 6/9/2016 | D.Cortman | Supreme Court | Read memo on summarizing the standard for proving a violation of the Equal Protection Clause and whether discriminatory intent is required. | 0.20 | | 0.20 |
| 6/9/2016 | R.Gray | Supreme Court | Working on memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts | 2.00 | | 2.00 |
| 6/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in County of Allegheny v. ACLU. | 1.00 | | 1.00 |
| 6/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Cutter v. Wilkinson. | 1.00 | | 1.00 |
| 6/13/2016 | R.Gray | Supreme Court | Finished drafting memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts and began breaking down the results into categories of states | 3.10 | 0.10 | 3.00 |
| 6/14/2016 | R.Gray | Supreme Court | Finished breaking down results of memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts and summarizing my findings | 4.00 | 1.00 | 3.00 |
| 6/15/2016 | R.Gray | Supreme Court | Began researching as-applied challenge cites in the record for memo | 0.80 | | 0.80 |
| 6/16/2016 | E.Stanley | Supreme Court | E.Stanley Email To Schuster, Gail : TLC schedule | 0.10 | | 0.10 |
| 6/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Edwards v. Aguillard. | 1.00 | | 1.00 |
| 6/18/2016 | D.Cortman | Supreme Court | Listen to oral argument in Engel v. Vitale. | 1.00 | | 1.00 |
| 6/20/2016 | R.Gray | Supreme Court | Finished memo with all as-applied challenge cites from the entire case record | 3.00 | | 3.00 |
| 6/21/2016 | R.Gray | Supreme Court | Began working on memo on the motion to dismiss standard and how such motions to dismiss are reviewed on appeal | 0.50 | | 0.50 |
| 6/22/2016 | R.Gray | Supreme Court | Finished working on memo on the motion to dismiss standard and how such motions to dismiss are reviewed on appeal | 3.00 | | 3.00 |
| 6/23/2016 | D.Cortman | Supreme Court | Read memo on describing which States other than Missouri have Blaine Amendments, what those provisions say and how states have interpreted them. | 2.00 | | 2.00 |
| 6/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Epperson v. Arkansas. | 1.00 | | 1.00 |
| 6/25/2016 | D.Cortman | Supreme Court | Listen to oral argument in Estate of Thornton v. Caldor. | 1.00 | | 1.00 |
| 6/27/2016 | R.Gray | Supreme Court | Finished memo on the pervasively sectarian doctrine and began memo on the Meek, Wollman, Levitt line of Establishment Clause cases | 4.00 | 1.00 | 3.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/28/2016 | D.Cortman | Supreme Court | Read 3 amicus brief in support of Petitioners | 1.30 | | 1.30 |
| 6/28/2016 | R.Gray | Supreme Court | Reviewed Respondent's Brief | 2.20 | | 2.20 |
| 6/29/2016 | D.Cortman | Supreme Court | Read State's Merits Brief Opposition, draft notes for reply brief and argument | 3.40 | | 3.40 |
| 6/30/2016 | D.Cortman | Supreme Court | Read 3 additional amicus briefs in support of Petitioners and draft notes for Reply and argument | 3.70 | | 3.70 |
| 6/30/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Respondent's Brief | 0.10 | | 0.10 |
| 7/1/2016 | D.Cortman | Supreme Court | Read 4 additional amicus briefs in support of Petitioner; draft notes for Repky and argument. | 3.70 | | 3.70 |
| 7/1/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 4.00 | 1.00 | 3.00 |
| 7/5/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 1.00 | | 1.00 |
| 7/6/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 4.00 | | 4.00 |
| 7/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hunt v. McNair. | 1.00 | | 1.00 |
| 7/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Larkin v. Grendel's Den. | 1.00 | | 1.00 |
| 7/11/2016 | D.Cortman | Supreme Court | Read 7 more amicus briefs filed on behalf of Petitioners. | 3.90 | | 3.90 |
| 7/13/2016 | D.Cortman | Supreme Court | Read last 3 amicus briefs filed in support of Petitioners; draft notes for argument | 2.20 | | 2.20 |
| 7/14/2016 | E.Stanley | Supreme Court | Research and initial drafting of Reply Brief | 9.20 | 1.20 | 8.00 |
| 7/15/2016 | D.Cortman | Supreme Court | Read all 6 amicus brief in support of Respondent; draft notes | 4.40 | | 4.40 |
| 7/15/2016 | E.Stanley | Supreme Court | Continued drafting of Reply Brief; research for Free Exercise argument | 8.50 | | 8.50 |
| 7/15/2016 | E.Stanley | Supreme Court | E.Stanley Email From Layton, James : Consent for reply brief extension | 0.10 | | 0.10 |
| 7/15/2016 | E.Stanley | Supreme Court | E.Stanley Email To Layton, James : EOT for reply Brief | 0.10 | | 0.10 |
| 7/16/2016 | D.Cortman | Supreme Court | Listen to oral arguments in Larson v. Valente and Lee v. Weisman. | 2.00 | | 2.00 |
| 7/16/2016 | E.Stanley | Supreme Court | Continued drafting of Free Exercise section of Reply Brief | 4.10 | | 4.10 |
| 7/18/2016 | E.Stanley | Supreme Court | Continued research and drafting of Reply Brief, Free Exercise and Equal Protection sections | 10.50 | 1.00 | 9.50 |
| 7/19/2016 | E.Stanley | Supreme Court | Continued drafting of Equal Protection of Reply Brief; research Equal Protection case law for brief | 5.30 | | 5.30 |
| 7/21/2016 | E.Stanley | Supreme Court | Finalize first draft of Reply Brief | 4.20 | | 4.20 |
| 7/21/2016 | J.Lorence | Supreme Court | Research how to do an application to a Supreme Court circuit justice for an extension of time to submit a reply brief on the merits; draft the application for an extension of time. | 2.30 | | 2.30 |
| 7/22/2016 | D.Cortman | Supreme Court | Review and edit first draft of Reply brief | 1.20 | | 1.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 7/22/2016 | J.Lorence | Supreme Court | Edit draft of the reply brief on the merits; edit and finalize application for an extension of time in filing the reply brief. | 1.50 | | 1.50 |
| 7/22/2016 | R.Gray | Supreme Court | Reviewed and edited reply brief | 1.50 | | 1.50 |
| 7/23/2016 | D.Cortman | Supreme Court | Listen to oral arguments in Lemon v. Kurtzman and Lynch v. Donnelly. | 2.00 | | 2.00 |
| 7/25/2016 | J.Lorence | Supreme Court | Edit draft of reply brief. Check Supreme Court docket sheet to see if Justice Alito has ruled on our request for additional time to file it. | 0.40 | | 0.40 |
| 7/25/2016 | R.Gray | Supreme Court | Reviewed and edited reply brief | 4.00 | | 4.00 |
| 7/27/2016 | E.Stanley | Supreme Court | Redraft Reply Brief to incorporate edits and comments | 1.90 | | 1.90 |
| 7/28/2016 | E.Stanley | Supreme Court | Draft version 2 of the Reply Brief | 2.10 | | 2.10 |
| 7/29/2016 | D.Cortman | Supreme Court | Review 2nd draft of Reply brief | 1.10 | | 1.10 |
| 7/29/2016 | R.Gray | Supreme Court | Reviewed and edited second version of Reply Brief | 0.30 | | 0.30 |
| 7/30/2016 | D.Cortman | Supreme Court | Listen to oral argument in Marsh v. Chambers. | 1.00 | | 1.00 |
| 7/31/2016 | D.Cortman | Supreme Court | Listen to oral argument in McCreary Cnty. v. ACLU of Kentucky. | 1.00 | | 1.00 |
| 8/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Whitehead, Michael : Reply draft for editing | 0.10 | | 0.10 |
| 8/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Bibas, Stephanos : Reply brief draft for editing | 0.10 | | 0.10 |
| 8/1/2016 | E.Stanley | Supreme Court | Edits to version 2 of Reply Brief and preparation for transmission to others for edits/comments | 0.30 | | 0.30 |
| 8/2/2016 | R.Gray | Supreme Court | Researched the Missouri constitutional conventions | 1.00 | | 1.00 |
| 8/3/2016 | R.Gray | Supreme Court | Began researching for memo on Meek, Wolman line of Establishment Clause cases | 0.40 | | 0.40 |
| 8/3/2016 | R.Gray | Supreme Court | Researched whether an Missouri cases exist in which there was favoritism between religious schools | 0.90 | | 0.90 |
| 8/4/2016 | R.Gray | Supreme Court | Continued working on memo on Meek, Wolman line of Establishment Clause cases | 1.50 | | 1.50 |
| 8/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in McGowan v. Maryland. | 1.00 | | 1.00 |
| 8/5/2016 | E.Stanley | Supreme Court | Drafting version 4 of Reply Brief incorporating additional edits and comments | 4.10 | 0.50 | 3.60 |
| 8/5/2016 | R.Gray | Supreme Court | Continued working on memo on Meek, Wolman line of Establishment Clause cases | 1.20 | 0.20 | 1.00 |
| 8/6/2016 | D.Cortman | Supreme Court | Review draft 4 of Reply brief | 1.10 | | 1.10 |
| 8/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Meek v. Pittenger. | 1.00 | | 1.00 |
| 8/8/2016 | E.Stanley | Supreme Court | Draft version 5 of Reply Brief to include additional edits and changes. | 2.30 | | 2.30 |
| 8/8/2016 | R.Gray | Supreme Court | Finished memo on Meek, Wolman line of Establishment Clause cases | 1.40 | 0.40 | 1.00 |
| 8/8/2016 | R.Gray | Supreme Court | Reviewed and edited version 5 of the Reply Brief | 0.40 | | 0.40 |
| 8/8/2016 | R.Gray | Supreme Court | Reviewed and edited 4th draft of Reply Brief | 1.20 | | 1.20 |
| 8/9/2016 | D.Cortman | Supreme Court | Review draft 5 of Reply brief for filing | 1.60 | | 1.60 |
| 8/9/2016 | D.Hardin | Supreme Court | Continue admin work on Reply Brief for Petitioner which is due to printer 8/11/2016. | 2.50 | | 2.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 8/9/2016 | D.Hardin | Supreme Court | Cite check, prep tables, proof current version of Reply Brief for Petitioner which is due to printer 8/11/2016 | 3.50 | | 3.50 |
| 8/9/2016 | E.Stanley | Supreme Court | Draft v6 to incorporate edits and comments; incorporate comments from Atty Whitehead | 2.80 | 0.80 | 2.00 |
| 8/9/2016 | R.Gray | Supreme Court | Began working on memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 1.20 | | 1.20 |
| 8/10/2016 | D.Hardin | Supreme Court | Preparation of Reply Brief for Petitioner which is due to printer 8/11/2016. | 3.00 | 1.50 | 1.50 |
| 8/10/2016 | D.Hardin | Supreme Court | Preparation of Reply Brief for Petitioner which is due to printer 8/11/2016. | 3.50 | 3.50 | - |
| 8/10/2016 | E.Stanley | Supreme Court | Review and finalize for filing/submission to printer | 2.30 | 0.60 | 1.70 |
| 8/10/2016 | R.Gray | Supreme Court | Continued working on memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 3.20 | 0.20 | 3.00 |
| 8/11/2016 | D.Hardin | Supreme Court | Final admin touches on Reply Brief for Petitioner | 2.10 | | 2.10 |
| 8/11/2016 | R.Gray | Supreme Court | Began working on memo regarding the types of government aid the S. Ct. has permitted and banned in regards to religious institutions | 3.40 | 0.40 | 3.00 |
| 8/11/2016 | R.Gray | Supreme Court | Finished memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 0.80 | | 0.80 |
| 8/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mitchell v. Helms. | 1.00 | | 1.00 |
| 8/12/2016 | R.Gray | Supreme Court | Finished memo regarding the types of government aid the S. Ct. has permitted and banned | 2.10 | 0.10 | 2.00 |
| 8/13/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mueller v. Allen. | 1.00 | | 1.00 |
| 8/15/2016 | R.Gray | Supreme Court | Began researching case law in which the S. Ct. recognized Establishment Clause jurisprudence has changed | 0.30 | | 0.30 |
| 8/16/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Reply Brief filing | 0.10 | | 0.10 |
| 8/16/2016 | R.Gray | Supreme Court | Finished researching case law and drafted memo on cases in which the S. Ct. recognized Establishment Clause jurisprudence has changed | 1.40 | 0.40 | 1.00 |
| 8/17/2016 | R.Gray | Supreme Court | Researched and drafted memo on the standard the Supreme Court uses in Establishment Clause cases | 0.50 | | 0.50 |
| 8/18/2016 | R.Gray | Supreme Court | Researched and drafted memo on the standard the Supreme Court uses in Equal Protection cases | 2.30 | 0.30 | 2.00 |
| 8/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Roemer v. Bd. of Public Works of Maryland. | 1.00 | | 1.00 |
| 8/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Salazar v. Buono. | 1.00 | | 1.00 |
| 8/22/2016 | R.Gray | Supreme Court | Researched and drafted memo on what colleges were eligible to receive funding in Locke | 1.00 | | 1.00 |
| 8/23/2016 | R.Gray | Supreme Court | Began memo on cases in which the Supreme Court has found excessive entanglement | 1.80 | | 1.80 |
| 8/24/2016 | R.Gray | Supreme Court | Finished memo on cases in which the Supreme Court found excessive entanglement and how the Court defined that term | 2.20 | 0.20 | 2.00 |
| 8/24/2016 | R.Gray | Supreme Court | Began researching caselaw for memo regarding special constitutional protection for religion | 1.10 | 0.10 | 1.00 |
| 8/25/2016 | R.Gray | Supreme Court | Researched permissible restrictions on government funding | 1.50 | | 1.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 8/25/2016 | R.Gray | Supreme Court | Finished researching and drafting memo on cases stating there is special protection for religion | 1.30 | 0.30 | 1.00 |
| 8/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Santa Fe Indep. Sch. Dist. v. Doe. | 1.00 | | 1.00 |
| 8/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Sch. Dist. of Abington Twp. v. Schempp. | 1.00 | | 1.00 |
| 9/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in Sch. Dist. of City of Grand Rapids v. Ball. | 1.00 | | 1.00 |
| 9/3/2016 | D.Cortman | Supreme Court | Listen to oral argument in Texas Monthly, Inc. v. Bullock. | 1.00 | | 1.00 |
| 9/6/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Oral argument scheduling | 0.10 | | 0.10 |
| 9/8/2016 | D.Cortman | Supreme Court | Prepare for oral argument; read through memos for argument re: relevant Missouri statutes; state regulations; Missouri Blaine and summary of Missouri Blaine cases; Douglas County case; historical concerns over EC; MTD standards; abstention raised in amicus; states with similar programs | 4.20 | | 4.20 |
| 9/10/2016 | D.Cortman | Supreme Court | Listen to oral argument in Tilton v. Richardson and Town of Greece v. Galloway. | 2.00 | | 2.00 |
| 9/13/2016 | R.Gray | Supreme Court | Researched caselaw involving government grants given directly to a church | 3.00 | | 3.00 |
| 9/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Two Guys from Harrison-Allentown v. McGinley. | 1.00 | | 1.00 |
| 9/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Van Orden v. Perry. | 1.00 | | 1.00 |
| 9/20/2016 | D.Cortman | Supreme Court | Prepare for oral argument; read through lower court record and draft notes; complaint, motion to dismiss, brief in opposition, reply brief and order on the motion to dismiss. | 2.10 | | 2.10 |
| 9/20/2016 | R.Gray | Supreme Court | Researched mootness and the availability of injunctive and declaratory relief if Missouri were to change course and give Trinity Lutheran the scrap tire grant | 3.60 | 0.60 | 3.00 |
| 9/21/2016 | D.Cortman | Supreme Court | Prepare for argument. Review record below-Motion for reconsideration of dismissal; brief in support; lodged first amended complaint and exhibits; opposition brief; order denying motion | 3.20 | | 3.20 |
| 9/21/2016 | R.Gray | Supreme Court | Summarized findings regarding mootness and injunctive and declaratory relief if the state changes course and gives Trinity Lutheran the scrap tire grant | 1.00 | | 1.00 |
| 9/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Wallace v. Jaffree. | 1.00 | | 1.00 |
| 9/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Walz v. Tax Comm'n of NYC. | 1.00 | | 1.00 |
| 9/26/2016 | D.Cortman | Supreme Court | Prepare for argument; read through and take notes of lower court record; transcript of argument; Appellants brief on appeal; Amicus briefs in support; Appellees brief; reply brief | 3.30 | | 3.30 |
| 9/27/2016 | D.Cortman | Supreme Court | Prepare for argument; complete review of lower court record. | 1.40 | | 1.40 |
| 9/28/2016 | D.Cortman | Supreme Court | Work on drafting oral argument; review several cases for quotes and facts | 3.80 | | 3.80 |
| 10/1/2016 | D.Cortman | Supreme Court | Listen to oral argument in Witters v. Wash. Dep't of Servs. for the Blind. | 1.00 | | 1.00 |
| 10/6/2016 | D.Cortman | Supreme Court | Continue drafting oral argument for moots next week | 2.70 | | 2.70 |
| 10/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Wolman v. Walters. | 1.00 | | 1.00 |
| 10/12/2016 | D.Cortman | Supreme Court | Prepare for first moot court in PHX; participate in moot court | 5.90 | | 5.90 |
| 10/12/2016 | K.Theriot | Supreme Court | Prepare for and participate in moot court | 2.60 | 0.50 | 2.10 |
| 10/12/2016 | J.Scruggs | Supreme Court | prepared to participate in moot court by reading briefs | 2.60 | 2.60 | - |
| 10/14/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zelman v. Simmons-Harris. | 1.00 | | 1.00 |
| 10/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zobrest v. Catalina Foothills Sch. Dist. | 1.00 | | 1.00 |
| 10/20/2016 | D.Cortman | Supreme Court | Prepare for second moot at Harvard Law School; prepare en route; participate in moot | 6.40 | | 6.40 |
| 10/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bob Jones Univ. v. United States. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/22/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bowen v. Roy. | 1.00 | | 1.00 |
| 10/24/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on OA at SCOTUS | 0.10 | | 0.10 |
| 10/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Braunfeld v. Brown. | 1.00 | | 1.00 |
| 10/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Burwell v. Hobby Lobby Stores. | 1.00 | | 1.00 |
| 11/3/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Case update | 0.10 | | 0.10 |
| 11/4/2016 | D.Cortman | Supreme Court | Listen to oral argument in Christian Legal Soc. v. Martinez. | 1.00 | | 1.00 |
| 11/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Church of the Lukumi Babalu v. City of Hialeah. | 1.00 | | 1.00 |
| 11/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in Corp. of Presiding Bishop of Church v. Amos | 1.00 | | 1.00 |
| 11/12/2016 | D.Cortman | Supreme Court | Listen to Day 1 of oral argument in Dewey v. Reynolds Metal Co. | 1.00 | | 1.00 |
| 11/18/2016 | D.Cortman | Supreme Court | Listen to Day 2 of oral argument in Dewey v. Reynolds Metal Co. | 1.00 | | 1.00 |
| 11/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Emp't Div. Smith I. | 1.00 | | 1.00 |
| 11/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Emp't Div. v. Smith II. | 1.00 | | 1.00 |
| 11/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Frazee v. Ill. Dep't. of Emp't Sec. | 1.00 | | 1.00 |
| 12/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in Gallagher v. Crown Kosher Super Markets. | 1.00 | | 1.00 |
| 12/3/2016 | D.Cortman | Supreme Court | Listen to oral argument in Goldman v. Weinberger. | 1.00 | | 1.00 |
| 12/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Gonzales v. O Centro Espirita. | 1.00 | | 1.00 |
| 12/10/2016 | D.Cortman | Supreme Court | Listen to oral argument in Heffron v. Int'l Soc. for Krishna Consciousness. | 1.00 | | 1.00 |
| 12/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hobbie v. Unemployment Appeals Commission. | 1.00 | | 1.00 |
| 12/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Holt v. Hobbs. | 1.00 | | 1.00 |
| 12/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hosanna-Tabor Evangelical Lutheran Church. | 1.00 | | 1.00 |
| 12/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Jimmy Swaggart Ministries v. Bd. of Equalization. | 1.00 | | 1.00 |
| 12/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Jones v. Wolf. | 1.00 | | 1.00 |
| 12/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Locke v. Davey. | 1.00 | | 1.00 |
| 1/3/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on oral argument status | 0.20 | | 0.20 |
| 1/4/2017 | E.Stanley | Supreme Court | Read caselaw cited in briefs in preparation for oral argument | 1.80 | | 1.80 |
| 1/5/2017 | D.Cortman | Supreme Court | Listen to oral argument in Lyng v. Nw. Indian Cemetary. | 1.00 | | 1.00 |
| 1/6/2017 | D.Cortman | Supreme Court | Listen to oral argument in McDaniel v. Paty. | 1.00 | | 1.00 |
| 1/6/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Playground inquiry | 0.10 | | 0.10 |
| 1/10/2017 | D.Cortman | Supreme Court | Listen to oral argument in Ohio Civil Rights Comm'n v. Dayton. | 1.00 | | 1.00 |
| 1/10/2017 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Glenn, Philip : Playground inquiry | 0.10 | | 0.10 |
| 1/11/2017 | D.Cortman | Supreme Court | Listen to oral argument in O'Lone v. Estate of Shabazz. | 1.00 | | 1.00 |
| 1/17/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : case strategy | 0.20 | | 0.20 |
| 1/19/2017 | D.Cortman | Supreme Court | Listen to oral argument in Presbyterian Church in the US v. M.E.B.H. | 1.00 | | 1.00 |
| 1/20/2017 | D.Cortman | Supreme Court | Listen to oral argument in Serbian E. Orthodox Diocese v. Milivojevich. | 1.00 | | 1.00 |
| 1/25/2017 | E.Stanley | Supreme Court | E.Stanley Email To Kiehne, Annette : Client information | 0.10 | 0.10 | - |
| 1/26/2017 | D.Cortman | Supreme Court | Listen to oral argument in Sherbert v. Verner. | 1.00 | | 1.00 |
| 1/27/2017 | D.Cortman | Supreme Court | Listen to oral argument in Thomas v. Review Bd of Ind. Emp't Sec. Div. | 1.00 | | 1.00 |
| 1/31/2017 | D.Cortman | Supreme Court | Resume preparation for SCOTUS argument; begin to memorize record and draft notes for argument | 4.20 | | 4.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/31/2017 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Announcement of SCOTUS pick | 0.10 | | 0.10 |
| 1/31/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Announcement of SCOTUS pick | 0.10 | 0.10 | - |
| 2/1/2017 | D.Cortman | Supreme Court | Listen to oral argument in Torcaso v. Watkins Part 1. | 1.00 | | 1.00 |
| 2/1/2017 | R.Gray | Supreme Court | Researched and drafted a memo on the possibility of certifying a question to the Missouri Supreme Court | 1.70 | 0.20 | 1.50 |
| 2/1/2017 | R.Gray | Supreme Court | Researched whether it is possible to certify a question of state law to the Missouri Supreme Court for memo. | 1.70 | 1.70 | - |
| 2/2/2017 | D.Cortman | Supreme Court | Listen to oral argument in Torcaso v. Watkins Part 2. | 1.00 | | 1.00 |
| 2/2/2017 | R.Gray | Supreme Court | Began researching for memo on other states with scrap tire grant programs | 1.10 | 0.10 | 1.00 |
| 2/2/2017 | R.Gray | Supreme Court | Researched other states' scrap tire grant programs for memo | 1.10 | 0.10 | 1.00 |
| 2/3/2017 | R.Gray | Supreme Court | Began drafting other states' scrap tire grant program memo | 2.30 | 0.30 | 2.00 |
| 2/6/2017 | D.Cortman | Supreme Court | Prep for argument; read all pleadings and taken notes beginning from district court: complaint, motion to dismiss; order granting | 3.40 | | 3.40 |
| 2/6/2017 | R.Gray | Supreme Court | Finished drafting and editing other states' scrap tire grant program memo | 2.00 | | 2.00 |
| 2/7/2017 | D.Cortman | Supreme Court | Prepare for oral argument; review and draft notes; motion for reconsideration; order denying motion for reconsideration | 1.80 | | 1.80 |
| 2/7/2017 | D.Cortman | Supreme Court | Listen to oral argument in Trans World Airlines v. Hardison. | 1.00 | | 1.00 |
| 2/7/2017 | R.Gray | Supreme Court | Began researching how Missouri law defines a "school" | 0.50 | | 0.50 |
| 2/7/2017 | R.Gray | Supreme Court | Finished researching and drafted memo summarizing Madison's Memorial and Remonstrance | 2.80 | 0.30 | 2.50 |
| 2/7/2017 | R.Gray | Supreme Court | Began researching Madison's Memorial and Remonstrance for memo | 0.50 | | 0.50 |
| 2/8/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Lee. | 1.00 | | 1.00 |
| 2/8/2017 | R.Gray | Supreme Court | Continued researching and drafting memo on how Missouri state law defines a "school" | 3.60 | 0.60 | 3.00 |
| 2/9/2017 | R.Gray | Supreme Court | Finished drafting memo on how Missouri law defines a "school" | 1.40 | 0.40 | 1.00 |
| 2/9/2017 | R.Gray | Supreme Court | Researching each current Justices view of the Free Exercise Clause for memo | 3.50 | 0.50 | 3.00 |
| 2/9/2017 | R.Gray | Supreme Court | Researching each Justice's views on the Free Exercise Clause | 3.50 | 0.50 | 3.00 |
| 2/10/2017 | R.Gray | Supreme Court | Researching each current Justice's view of the Free Exercise Clause for memo | 3.00 | 0.50 | 2.50 |
| 2/10/2017 | R.Gray | Supreme Court | Continued researching each Justice's views on the Free Exercise Clause | 3.00 | 0.50 | 2.50 |
| 2/16/2017 | D.Cortman | Supreme Court | Listen to oral argument in Watchtower Bible & Tract Society of NY v. Village of Stratton. | 1.00 | | 1.00 |
| 2/17/2017 | D.Cortman | Supreme Court | Listen to oral argument in Welsh v. United States. | 1.00 | | 1.00 |
| 2/17/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Argument date | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/21/2017 | D.Cortman | Supreme Court | Prep for argument; read and draft notes on lower court record | 4.30 | | 4.30 |
| 2/22/2017 | D.Cortman | Supreme Court | Prepare for oral argument; read all proceedings/record below; draft notes. Finish reading entire district court record and all pleadings. | 4.60 | | 4.60 |
| 2/22/2017 | D.Cortman | Supreme Court | Prepare for oral argument; read all proceedings/record below; draft notes. | 1.20 | | 1.20 |
| 2/23/2017 | D.Cortman | Supreme Court | Read lower court briefs in court of appeals and draft notes | 2.80 | | 2.80 |
| 2/23/2017 | D.Cortman | Supreme Court | Listen to oral argument in Wisconsin v. Yoder. | 1.00 | | 1.00 |
| 2/24/2017 | D.Cortman | Supreme Court | Pull equal protection cases (26) to begin to review and draft argument on this section | 3.30 | | 3.30 |
| 2/24/2017 | E.Stanley | Supreme Court | Listen to oral argument in Agency for Int'l Dev. v. Alliance | 1.00 | | 1.00 |
| 2/27/2017 | E.Stanley | Supreme Court | Prep for oral argument: Re-read briefing and case strategy memos | 2.40 | | 2.40 |
| 2/27/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Argument day details | 0.20 | | 0.20 |
| 2/28/2017 | D.Cortman | Supreme Court | Prep for argument; read scotus brief and draft notes for argument; pull all EP cases | 2.40 | | 2.40 |
| 3/1/2017 | D.Cortman | Supreme Court | Prep for argument; read SCOTUS briefs; take notes, read 2 EP cases | 1.80 | | 1.80 |
| 3/1/2017 | D.Cortman | Supreme Court | Listen to oral argument in Doe #1 v. Reed. | 1.00 | | 1.00 |
| 3/2/2017 | D.Cortman | Supreme Court | Listen to oral argument in Good News Club v. Milford Cent. School. | 1.00 | | 1.00 |
| 3/7/2017 | D.Cortman | Supreme Court | Prepare for oral argument; edit argument and re-read briefing; read several EP cases | 4.30 | | 4.30 |
| 3/8/2017 | C.Price | Supreme Court | Initial research on government subsidies. | 0.20 | | 0.20 |
| 3/8/2017 | C.Price | Supreme Court | Review and respond to correspondence re research memo on government subsidies. | 0.20 | | 0.20 |
| 3/8/2017 | D.Cortman | Supreme Court | Listen to oral argument in Lamb's Chapel v. Center Moriches School District. | 1.00 | | 1.00 |
| 3/9/2017 | C.Price | Supreme Court | Initial research on government subsidies. | 0.40 | | 0.40 |
| 3/9/2017 | D.Cortman | Supreme Court | Listen to oral argument in Legal Servs. Corp. v. Velazquez. | 1.00 | | 1.00 |
| 3/9/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Question about resolution of case | 0.20 | | 0.20 |
| 3/10/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 0.60 | | 0.60 |
| 3/13/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 0.50 | | 0.50 |
| 3/13/2017 | D.Cortman | Supreme Court | Listen to oral argument in Rosenberger v. Rector and Visitors of the University of Virginia. | 1.00 | | 1.00 |
| 3/14/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.90 | 0.60 | 2.30 |
| 3/14/2017 | D.Cortman | Supreme Court | Work on editing argument for moot next week. Read 2 more EP cases | 2.40 | | 2.40 |
| 3/14/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. American Library Association. | 1.00 | | 1.00 |
| 3/15/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.10 | | 2.10 |
| 3/16/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 6.40 | 1.20 | 5.20 |
| 3/17/2017 | C.Price | Supreme Court | Draft memo on government subsidies to churches. | 1.60 | | 1.60 |
| 3/17/2017 | C.Price | Supreme Court | Review and respond to correspondence re research memo on government subsidies to churches. | 0.10 | | 0.10 |
| 3/17/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.10 | 0.60 | 1.50 |
| 3/20/2017 | C.Price | Supreme Court | Revise memo on government subsidies to churches. | 4.40 | 1.40 | 3.00 |
| 3/20/2017 | C.Price | Supreme Court | Draft memo on government subsidies to churches. | 3.20 | | 3.20 |
| 3/20/2017 | D.Cortman | Supreme Court | Prepare for moot court for next month's oral argument (2.3); participate in moot with 5 scotus practitioners; discuss feedback (1.9) | 4.20 | | 4.20 |
| 3/20/2017 | E.Stanley | Supreme Court | Read research memos on EC topics in preparation for moot courts | 2.30 | 0.50 | 1.80 |
| 3/21/2017 | D.Cortman | Supreme Court | Review notes from moot; edit argument; read several cases discussed and draft additional notes for oral argument | 3.30 | | 3.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 3/21/2017 | E.Stanley | Supreme Court | E.Stanley Email To Whitehead, Michael : Argument details | 0.20 | | 0.20 |
| 3/22/2017 | D.Cortman | Supreme Court | Prepare for argument; edit argument order and additional case law for moot tomorrow | 2.90 | | 2.90 |
| 3/23/2017 | D.Cortman | Supreme Court | Attend moot court at attorney's office; participate in moot and discuss feedback | 3.40 | | 3.40 |
| 3/23/2017 | D.Cortman | Supreme Court | Listen to oral argument in Walker v. Texas Division Sons of Confederation. | 1.00 | | 1.00 |
| 3/24/2017 | D.Cortman | Supreme Court | Listen to oral argument in Widmar v. Vincent. | 1.00 | | 1.00 |
| 3/27/2017 | D.Cortman | Supreme Court | Prepare for and attend moot at Emory; participate in moot and debrief; edit argument notes following moot | 5.90 | | 5.90 |
| 3/27/2017 | E.Stanley | Supreme Court | Re-read case law and portions of record in preparation for moot courts | 3.30 | | 3.30 |
| 3/28/2017 | D.Cortman | Supreme Court | Listen to oral argument in Wooley v. Maynard. | 1.00 | | 1.00 |
| 3/29/2017 | D.Cortman | Supreme Court | Prepare for internal moot court at TRC; participate in moot; meat afterwards with colleagues to debrief | 5.30 | | 5.30 |
| 3/29/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court in Arizona at ADF offices; debrief with legal team following moot and strategize about potential answers to questions | 3.50 | 0.50 | 3.00 |
| 3/29/2017 | K.Theriot | Supreme Court | Prepare for and attend moot court for Cortman and debrief with legal team regarding oral argument strategy. | 3.50 | 0.50 | 3.00 |
| 3/30/2017 | D.Cortman | Supreme Court | Listen to oral argument in Air Courier Conference of America v. American Postal Workers Union. | 1.00 | | 1.00 |
| 4/2/2017 | D.Cortman | Supreme Court | Listen to oral arguments in Ashcroft v. Iqbal and Bell Atlantic v. Twombly. | 2.00 | | 2.00 |
| 4/2/2017 | D.Cortman | Supreme Court | Prepare for meeting with co-counsel re argument approach (1.1); meet re strategy (1.5) | 2.60 | | 2.60 |
| 4/2/2017 | E.Stanley | Supreme Court | Travel to DC for moot courts and preparation for oral argument | 6.00 | | 6.00 |
| 4/3/2017 | D.Cortman | Supreme Court | Attend local DC moot in afternoon; participate in moot and receive judge feedback. | 1.90 | | 1.90 |
| 4/3/2017 | D.Cortman | Supreme Court | Edit argument in response to moot; read 2 cases; research and draft test | 2.20 | | 2.20 |
| 4/3/2017 | D.Cortman | Supreme Court | Prepare for moot at DC firm; edit argument; research new responses for several issues. | 2.60 | | 2.60 |
| 4/3/2017 | E.Stanley | Supreme Court | Attend moot court at local DC firm; discuss feedback from participants; research new issues raised by moot court to refine arugment | 4.00 | | 4.00 |
| 4/3/2017 | E.Stanley | Supreme Court | Research issues related to Free Exercise claim in preparation for moot court; discuss oral argument approach with D.Cortman | 2.50 | | 2.50 |
| 4/4/2017 | D.Cortman | Supreme Court | Edited argument following moot; drafted changes; read 3 cases; researched abstention issues; added few points to argument | 3.50 | | 3.50 |
| 4/4/2017 | D.Cortman | Supreme Court | Prepared for Regent moot; worked on argument en route; participated in moot; feedback. | 4.10 | | 4.10 |
| 4/4/2017 | E.Stanley | Supreme Court | Attend and take notes at Regent moot court; discuss feedback from participants | 3.60 | | 3.60 |
| 4/4/2017 | E.Stanley | Supreme Court | Prepared for moot court at Regent; read 2 free exercise cases for structuring argument | 2.80 | 0.60 | 2.20 |
| 4/5/2017 | D.Cortman | Supreme Court | Continued prep; researched other state programs. looked up Blaine language; added to argument on EC history; listened to oral argument in one EC case | 4.80 | | 4.80 |
| 4/5/2017 | D.Cortman | Supreme Court | Redrafted opening; researched voucher points; researched quotes re inclusion of religious orgs in funding; look up burden issue. | 2.10 | | 2.10 |
| 4/5/2017 | E.Stanley | Supreme Court | Assist in refining oral argument by researching issues regarding vouchers, free exercise case law and standard, discuss changes to argument opening and answers to potential questions | 6.90 | | 6.90 |
| 4/6/2017 | D.Cortman | Supreme Court | Participate in moot court; discuss feedback (2.5); travel home and draft/edit oral argument based on feedback (1.6) en route | 4.10 | | 4.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/6/2017 | D.Cortman | Supreme Court | Prepare for moot; edit argument; read Zelman; discuss strategy on neutrality; proper test; | 2.00 | | 2.00 |
| 4/6/2017 | E.Stanley | Supreme Court | Prepare for moot court at Newseum; refine arguments and answers to questions | 4.80 | 4.80 | - |
| 4/6/2017 | E.Stanley | Supreme Court | Attend moot court at local DC firm; take notes and discuss feedback from participants | 2.50 | | 2.50 |
| 4/6/2017 | E.Stanley | Supreme Court | Research EC funding cases in preparation for moot; confer with co-counsel on strategy for neutrality argument and proper test to propose | 2.00 | | 2.00 |
| 4/7/2017 | E.Stanley | Supreme Court | Prepare for an attend Newseum moot court | 1.50 | 1.50 | - |
| 4/9/2017 | D.Cortman | Supreme Court | Travel back to DC; prepare en route for tomorrow's moot; read EP cases based on last moot | 5.30 | | 5.30 |
| 4/9/2017 | D.Cortman | Supreme Court | Listen to oral arguments in Hishon v. King & Spalding and J. Truett Payne Co. v. Chrysler Motors. | 2.00 | | 2.00 |
| 4/10/2017 | D.Cortman | Supreme Court | Edit argument from today's moot and begin research and reading cases on FEC re substantial burden | 3.60 | | 3.60 |
| 4/10/2017 | D.Cortman | Supreme Court | participate in moot; receive feedback from judges | 2.80 | | 2.80 |
| 4/10/2017 | D.Cortman | Supreme Court | Prepare for moot this afternoon; read EP cases; edit argument | 2.00 | | 2.00 |
| 4/10/2017 | D.Cortman | Supreme Court | Prepare for moot; research and read memos on EP and recent issues raised in moots; edit argument | 3.30 | | 3.30 |
| 4/10/2017 | E.Stanley | Supreme Court | Attend Catholic University moot; discuss feedback from participants | 2.80 | | 2.80 |
| 4/10/2017 | E.Stanley | Supreme Court | Research EP issues in preparation for Catholic University moot; discuss strategy and potential answers to EP and FEC questions | 2.30 | | 2.30 |
| 4/11/2017 | D.Cortman | Supreme Court | Research substantial burden treatment and whether needed under targeting; read cases; read memo on state vouchers; edit argument; prep for tomorrow's moot; listen to Locke oral argument; listen to witters oral argument | 10.10 | | 10.10 |
| 4/11/2017 | E.Stanley | Supreme Court | Research state voucher programs, MO historical constitutional provisions, substantial burden under FEC, Locke treatment of EC issue; discuss refining argument and answers to questions | 4.50 | | 4.50 |
| 4/12/2017 | D.Cortman | Supreme Court | Participate in moot; discuss feedback; strategize and make edits following moot | 4.90 | | 4.90 |
| 4/12/2017 | D.Cortman | Supreme Court | Prepare for today's moot; switch argument order; change opening; read several EC cases and treatment on funding religious orgs; research pervasively sectarian doctrine | 6.70 | | 6.70 |
| 4/12/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court at Georgetown Law School; strategize with co counsel following moot court | 3.80 | 0.80 | 3.00 |
| 4/13/2017 | D.Cortman | Supreme Court | Review Governor's statement and new directive; draft emails; review statement specifics ; discuss with co-counsel; send out research assignments | 2.20 | | 2.20 |
| 4/13/2017 | D.Cortman | Supreme Court | Edit argument en route home | 1.80 | | 1.80 |
| 4/13/2017 | D.Cortman | Supreme Court | Prepare for and participate in morning moot; receive feedback; draft notes | 3.20 | | 3.20 |
| 4/13/2017 | E.Stanley | Supreme Court | Discuss Gov Greitens policy change with D Cortman and possible responses | 0.30 | | 0.30 |
| 4/13/2017 | E.Stanley | Supreme Court | Travel home following moot courts | 6.00 | | 6.00 |
| 4/13/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court at local DC law firm; discuss with D.Cortman following moot court changes to argument and answering questions | 2.50 | | 2.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|:-------------:|:--------:|:------------:|
| 4/13/2017 | R.Gray | Supreme Court | Researched mootness caselaw and the voluntary cessation doctrine and updated mootness memo in response to the Missouri Governor's change in policy. | 4.00 | | 4.00 |
| 4/13/2017 | R.Gray | Supreme Court | Researched, revised, and added to memo on mootness in response to MO Governor's change in policy | 4.00 | 4.00 | - |
| 4/14/2017 | D.Cortman | Supreme Court | Research mootness cases; pull cases; begin reading and drafting notes | 4.60 | | 4.60 |
| 4/15/2017 | D.Cortman | Supreme Court | Continue reading mootness cases; voluntary cessation and capable of repetition yet evading review; highlight draft notes; review first draft of SCOTUS letter and edit | 4.90 | | 4.90 |
| 4/15/2017 | E.Stanley | Supreme Court | Research and complete first draft of letter to court on effect of Gov Greitens policy change | 3.20 | | 3.20 |
| 4/15/2017 | R.Gray | Supreme Court | Review and edit letter to the Supreme Court on the effects of the Governor of Missouri's change in policy | 1.50 | | 1.50 |
| 4/15/2017 | R.Gray | Supreme Court | Reviewed and edited draft of letter to Court re MO governor's change in policy | 1.50 | 1.50 | - |
| 4/16/2017 | D.Cortman | Supreme Court | Draft oral argument section on mootness | 2.30 | | 2.30 |
| 4/16/2017 | D.Cortman | Supreme Court | Read mootness cases; edit letter; travel to DC; read cases en route | 3.70 | | 3.70 |
| 4/16/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Batchelder. | 1.00 | | 1.00 |
| 4/16/2017 | E.Stanley | Supreme Court | Travel to DC for moot courts and oral argument | 5.50 | | 5.50 |
| 4/16/2017 | K.Theriot | Supreme Court | Research mootness and remedy issues | 4.50 | | 4.50 |
| 4/17/2017 | D.Cortman | Supreme Court | Review and edit draft of letter to SCOTUS re mootness; review State's letter re same; read cases on mootness following moot court; review injunction memo | 5.20 | | 5.20 |
| 4/17/2017 | D.Cortman | Supreme Court | Attend SCOTUS arguments to assess Justices and particularly Gorsuch for oral argument | 3.50 | | 3.50 |
| 4/17/2017 | D.Cortman | Supreme Court | Prepare for and participate in moot, include mootness issue; feedback and discuss | 2.90 | | 2.90 |
| 4/17/2017 | E.Stanley | Supreme Court | Review and discuss letter from State AG in response to Gov Greitens policy change | 0.40 | | 0.40 |
| 4/17/2017 | E.Stanley | Supreme Court | Final drafting of letter to the Court in response to Gov Greitens policy change | 2.80 | | 2.80 |
| 4/17/2017 | E.Stanley | Supreme Court | Prepare for and attend moot court at local DC firm | 2.50 | | 2.50 |
| 4/17/2017 | E.Stanley | Supreme Court | Attend Supreme Court arguments to assess Justices in preparation for oral argument | 3.50 | 3.50 | - |
| 4/17/2017 | K.Theriot | Supreme Court | Research injunction for money issue | 1.10 | | 1.10 |
| 4/18/2017 | D.Cortman | Supreme Court | Last revisions to oral argument; meet with clients; organize oral argument notebook and last preparations made | 8.60 | | 8.60 |
| 4/18/2017 | D.Cortman | Supreme Court | Complete review and filing of letter to SCOTUS; attend oral arguments; | 2.70 | | 2.70 |
| 4/18/2017 | E.Stanley | Supreme Court | Meet with clients prior to Supreme Court argument | 2.00 | | 2.00 |
| 4/18/2017 | E.Stanley | Supreme Court | Prepare and file letter with Court re Gov Greitens policy change | 1.20 | | 1.20 |
| 4/18/2017 | E.Stanley | Supreme Court | Attend Supreme Court oral arguments to assess Justices in preparation for oral argument | 1.50 | 1.50 | - |
| 4/18/2017 | R.Gray | Supreme Court | Travel to DC for oral argument | 5.50 | | 5.50 |
| 4/19/2017 | D.Cortman | Supreme Court | Morning review of notes; participate at SCOTUS oral argument; meet with clients | 4.10 | | 4.10 |
| 4/19/2017 | E.Stanley | Supreme Court | Prepare for and attend Supreme Court oral argument; update clients following argument | 3.10 | | 3.10 |
| 4/19/2017 | R.Gray | Supreme Court | Attend Supreme Court oral argument | 3.00 | | 3.00 |
| 4/19/2017 | L.Meadows | Supreme Court | Attend Supreme Court oral argument | 3.00 | 3.00 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/20/2017 | D.Cortman | Supreme Court | Re-organize entire case file; travel home after arguments; organize argument file and materials en route | 3.40 | | 3.40 |
| 4/20/2017 | E.Stanley | Supreme Court | Travel home following oral argument | 6.00 | | 6.00 |
| 4/20/2017 | R.Gray | Supreme Court | Travel back home from DC after oral argument | 5.00 | | 5.00 |
| 5/2/2017 | D.Cortman | Supreme Court | Receive all case files and boxes from DC oral argument. Re-organize and re-file all pleadings, record, research and entire case file from district court to Supreme Court. | 4.20 | | 4.20 |
| 6/8/2017 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Glenn, Philip : Decision day | 0.30 | | 0.30 |
| 6/26/2017 | E.Stanley | Supreme Court | Called Phil Glenn to convey news of Supreme Court's decision | 0.20 | | 0.20 |
| 6/26/2017 | E.Stanley | Supreme Court | Read Supreme Court's opinion | 0.90 | | 0.90 |
| 11/27/2017 | J.Galus | Supreme Court | Confer with R. Kaselonis regarding future motion for attorney's fees; review initial excel spreadsheet of time entries and costs. | 0.80 | 0.80 | - |
| | | | **Supreme Court Total** | **1,449.10** | **158.11*** | **1,290.99** |

*Includes 10% cut of Dave Cortman's time

**ADF TIME ENTRIES**
**APPELLATE COURT ONLY**

**Itemized Time Entries (ADF Attorneys)**
**Appellate Court**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/3/2014 | C.Holcomb | Appellate Court | Drafting notice of appeal | 0.70 | | 0.70 |
| 2/5/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Response to media inquiry inqiury | 0.10 | | 0.10 |
| 2/5/2014 | C.Holcomb | Appellate Court | C.Holcomb Telephone Conference From Glenn, Philip : Re appeal to the 8th Cir and reporter | 0.10 | | 0.10 |
| 2/6/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Re media contact | 0.10 | 0.10 | - |
| 2/7/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Link to Columbia Tribune Article | 0.10 | 0.10 | - |
| 4/2/2014 | J.Oster | Appellate Court | Initial drafting of initial brief | 5.40 | | 5.40 |
| 4/14/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 7.80 | | 7.80 |
| 4/18/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 6.10 | | 6.10 |
| 4/19/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 7.40 | | 7.40 |
| 4/22/2014 | K.Theriot | Appellate Court | review and edit appeal brief | 1.80 | 0.30 | 1.50 |
| 4/22/2014 | P.Paulk | Appellate Court | Prepared Joint Appendix for attorney review. | 2.20 | 2.20 | - |
| 4/23/2014 | D.Cortman | Appellate Court | Review and edit our opening brief | 1.60 | 1.60 | - |
| 6/19/2014 | D.Cortman | Appellate Court | Review Appellees Answering brief and make notes for our reply brief | 1.50 | 1.50 | - |
| 7/7/2014 | E.Stanley | Appellate Court | Reviewed and edited reply brief | 0.80 | | 0.80 |
| 7/8/2014 | D.Cortman | Appellate Court | Review and edit our reply brief | 1.20 | 1.20 | - |
| 8/16/2014 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Responding to P.Glenn inquiry re status of case @ 8th Cir | 0.10 | | 0.10 |
| 9/3/2014 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Oster, Joel : J.Oster re update on 8th Cir appeal | 0.10 | | 0.10 |
| 1/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of OA date/time/location | 0.10 | | 0.10 |
| 5/29/2015 | D.Cortman | Appellate Court | Review 8th Circuit opinion and make notes | 0.50 | 0.50 | - |
| 5/29/2015 | D.Cortman | Appellate Court | TC with E. Stanley to discuss ruling and potential for rehearing en banc. | 0.30 | 0.30 | - |
| 5/29/2015 | E.Stanley | Appellate Court | TC with D.Cortman to discuss ruling and potential for rehearing en banc. | 0.30 | | 0.30 |
| 5/29/2015 | E.Stanley | Appellate Court | E.Stanley Email To Oster, Joel : rehearing petition | 0.10 | 0.10 | - |
| 5/29/2015 | E.Stanley | Appellate Court | E.Stanley Email To Oster, Joel : 8th Circuit Opinion | 0.10 | 0.10 | - |
| 5/29/2015 | E.Stanley | Appellate Court | Review 8th Circuit Opinion | 0.40 | | 0.40 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 6/2/2015 | C.Holcomb | Appellate Court | Reviewing FRAP and 8th Cir local rules w/ Deb Hardin | 0.50 | | 0.50 |
| 6/2/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail To Glenn, Philip : Left vmail w/ Sylvia Glenn | 0.10 | | 0.10 |
| 6/3/2015 | C.Holcomb | Appellate Court | Outlining arguments; review of appellate pleadings; research | 4.10 | | 4.10 |
| 6/3/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Oster, Wendi : Forwarding TLC v P Joint Appendix | 0.10 | | 0.10 |
| 6/4/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Requesting additional info for TLC timeline; input for arguments | 0.10 | | 0.10 |
| 6/4/2015 | C.Holcomb | Appellate Court | Researching interpretation of Locke v Davy by all Circuit Courts; researching 8th Cir and MO SupCt interpretation of MO Const. Art 1, Sec 7; cont'd outlining arguments | 6.70 | 0.70 | 6.00 |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Request for business address; request that J.Oster file notice of firm change with 8th Cir | 0.10 | 0.10 | - |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Theriot, Kevin : Carl Esbeck will provide amicus support for TLC's petition for rehearing en banc | 0.10 | 0.10 | - |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Telephone Conference To Glenn, Philip : Update client | 0.20 | | 0.20 |
| 6/5/2015 | C.Holcomb | Appellate Court | Drafting petition for rehearing en banc | 1.10 | | 1.10 |
| 6/6/2015 | C.Holcomb | Appellate Court | Cont'd drafting brief | 3.60 | | 3.60 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Acknowledging receipt of address; requesting timeline | 0.10 | | 0.10 |
| 6/8/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition for rehearing | 5.70 | 0.70 | 5.00 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : LCMS amicus brief | 0.10 | | 0.10 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : LMCS amicus brief | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition | 1.90 | | 1.90 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Acknowledging J.Oster's timeline; explaining the extension of time | 0.10 | 0.10 | - |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Client response re extension of time | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of extension | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Update re deadline for petition and amicus brief in support | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Belz, Timothy : ADF consents to Esbeck amicus brief | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | Teleconference with the 8th Cir clerk's office re extension of time; drafting motion for extension of time; notifying potential amici. | 0.90 | | 0.90 |
| 6/9/2015 | C.Holcomb | Appellate Court | Drafting petition for rehearing en banc | 1.70 | | 1.70 |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : Question re MO SupCt case referenced on DNR website | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Espresso re extension and LCMS interest | 0.10 | 0.10 | - |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Belz, Timothy : T.Belz unlikely to sign C.Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Response re MO SupCt case referenced on DNR website | 0.10 | 0.10 | - |
| 6/15/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition for rehearing en banc | 2.10 | | 2.10 |
| 6/16/2015 | E.Stanley | Appellate Court | E.Stanley Email To Belz, Timothy : Esbeck amicus | 0.10 | | 0.10 |
| 6/17/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : LCMS invited to join Esbeck's brief | 0.10 | 0.10 | - |
| 6/17/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition | 2.80 | | 2.80 |
| 6/19/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Esbeck, Carl : C.Esbeck's response to ADF feedback on amicus brief | 0.10 | 0.10 | - |
| 6/22/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Email re LCMS signing onto Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/22/2015 | E.Stanley | Appellate Court | E.Stanley Email To Esbeck, Carl : Amicus Brief | 0.10 | | 0.10 |
| 6/23/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Whitehead, Michael : Updating M.Whitehead on case status | 0.10 | | 0.10 |
| 6/23/2015 | C.Holcomb | Appellate Court | Editing brief | 1.20 | | 1.20 |
| 6/23/2015 | S.Green | Appellate Court | Begin reviewing draft of petition for rehearing en banc. | 0.60 | 0.60 | - |
| 6/24/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Whitehead, Michael : Change to M.Whitehead's email address on sig block | 0.10 | 0.10 | - |
| 6/24/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Follow up re C.Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/24/2015 | D.Cortman | Appellate Court | Review and edit our Petition for Rehearing en banc | 0.80 | 0.80 | - |
| 6/24/2015 | S.Green | Appellate Court | Continue reviewing draft of petition for rehearing en banc; send suggested edits to C. Holcomb. | 1.40 | 1.40 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/25/2015 | S.Green | Appellate Court | E-mail an additional suggested edit for the petition for rehearing en banc to C. Holcomb. | 0.10 | 0.10 | - |
| 6/26/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Sending petition to client | 0.10 | | 0.10 |
| 7/14/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Client response re ct's request for response to our en banc petition | 0.10 | | 0.10 |
| 7/14/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Updating client re court's request for response to en banc petition | 0.10 | | 0.10 |
| 7/25/2015 | D.Cortman | Appellate Court | Review Defendant-Appellees response to our Petition for Rehearing en banc. | 0.20 | 0.20 | - |
| 8/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail From Glenn, Philip : Vmail from client discuss | 0.10 | | 0.10 |
| 8/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of 8th Cir denial, next steps | 0.10 | | 0.10 |
| 8/11/2015 | D.Cortman | Appellate Court | Review 8th Circuit order denying our Petition for Rehearing | 0.20 | 0.20 | - |
| 8/11/2015 | E.Stanley | Appellate Court | E.Stanley Email From Cortman, Dave : Denial of Pet for Rehearing | 0.10 | | 0.10 |
| 8/11/2015 | E.Stanley | Appellate Court | E.Stanley Email From Stanley, Erik : Order denying Petition for Rehearing En Banc | 0.10 | 0.10 | - |
| | | | **Appellate Court Total** | **77.90** | **13.90** | **64.00** |

**ADF TIME ENTRIES**
**DISTRICT COURT ONLY**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 1/10/2012 | J.Watkins | District Court | jbollig Email From Glenn, Philip : email | 0.10 | 0.10 | - |
| 1/10/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.20 | 0.20 | - |
| 1/19/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/23/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/23/2012 | L.Sneed | District Court | lsneed@telladf.org Email From Glenn, Philip : update | 0.10 | 0.10 | - |
| 5/24/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/24/2012 | J.Watkins | District Court | jbollig Email To Glenn, Philip : email | 0.10 | 0.10 | - |
| 5/30/2012 | J.Watkins | District Court | jbollig Email To Stanley, Erik : email | 0.10 | 0.10 | - |
| 5/30/2012 | J.Watkins | District Court | jbollig Email To Stanley, Erik : email | 0.10 | 0.10 | - |
| 6/1/2012 | J.Watkins | District Court | jbollig Telephone Conference To Glenn, Philip : tc | 0.10 | 0.10 | - |
| 6/6/2012 | J.Oster | District Court | Research law on the constitutionality of Missouri's Blaine Amendment; tire-tread grants, and speak with clients concerning case. | 7.40 | | 7.40 |
| 6/7/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Trinity Lutheran Learning Center | 0.10 | 0.10 | - |
| 6/12/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Trinity Lutheran Bd of Directors | 0.10 | 0.10 | - |
| 11/14/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer agreement | 0.10 | | 0.10 |
| 11/15/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 11/19/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 11/27/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Update re client retainer | 0.10 | | 0.10 |
| 11/28/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Update re client retainer | 0.10 | | 0.10 |
| 11/30/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/5/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Revised client retainer | 0.10 | | 0.10 |
| 12/5/2012 | C.Holcomb | District Court | Editing client retainer; reissuing | 0.30 | | 0.30 |
| 12/5/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Revised client retainer | 0.10 | 0.10 | - |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Signed application | 0.10 | | 0.10 |
| 12/6/2012 | C.Holcomb | District Court | Researching suing Dept Natl Resources | 1.90 | 0.60 | 1.30 |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/6/2012 | J.Oster | District Court | Continued drafting of complaint; reviewing file; email client re: documents, research law review articles on Blaine Amendment | 7.30 | | 7.30 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Remedy | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Docs for compl | 0.10 | | 0.10 |
| 12/11/2012 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : Original client retainer | 0.10 | | 0.10 |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Draft message for Joel's approval | 0.10 | 0.10 | - |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Draft message | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Historical emails | 0.10 | | 0.10 |
| 1/2/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Draft message | 0.10 | 0.10 | - |
| 1/2/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Draft message | 0.10 | 0.10 | - |
| 1/2/2013 | J.Oster | District Court | continued drafting of complaint | 1.10 | | 1.10 |
| 1/3/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Follow up re litigation objectives | 0.10 | | 0.10 |
| 1/3/2013 | J.Oster | District Court | continued drafting of complaint | 2.20 | | 2.20 |
| 1/4/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Follow up re litigation objectives | 0.10 | | 0.10 |
| 1/8/2013 | J.Oster | District Court | Continued drafting of complaint | 3.20 | 2.20 | 1.00 |
| 1/9/2013 | E.Stanley | | Revisions to initial draft of Complaint | 1.70 | 0.50 | 1.20 |
| 1/11/2013 | J.Oster | District Court | continued drafting of complaint; research Missouri law on Director responsibilities and Scrap Tire Program | 3.10 | | 3.10 |
| 1/14/2013 | E.Stanley | | Revisions to second draft of Complaint | 0.80 | | 0.80 |
| 1/14/2013 | J.Oster | District Court | Continued drafting of complaint | 0.10 | 0.10 | - |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email To Whitehead, Michael : E.Stanley's PHV | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Verification of complaint | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Whitehead, Michael : Local counsel | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Local Counsel | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | Editing complaint, preparing civil cover sheet, summons, & ES PHV | 2.00 | | 2.00 |
| 1/15/2013 | D.Cortman | District Court | Review and edit complaint | 1.20 | 1.20 | - |
| 1/15/2013 | J.Oster | District Court | Continued drafting of complaint | 2.30 | | 2.30 |
| 1/19/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/21/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : PHV | 0.10 | | 0.10 |
| 1/21/2013 | C.Holcomb | District Court | C.Holcomb Email From Whitehead, Michael : PHV | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | Discussing edits to compl w/ J.Oster, and making final edits to complaint | 0.40 | | 0.40 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Complaint & verification pg | 0.10 | | 0.10 |
| 1/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : complaint & signed verification page | 0.10 | | 0.10 |
| 1/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Community service | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial complaint | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Copy of the complaint | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 2/22/2013 | J.Oster | District Court | Initial drafting of response to motion to dismiss | 6.10 | | 6.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/28/2013 | J.Oster | District Court | continued drafting of response to motion to dismiss; research Locke and other federal cases | 7.40 | | 7.40 |
| 3/12/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Rule 26 Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Rule 26f meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Exchange of initial disclosures | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26a Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26f Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26f Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | Prepping initial disclosures | 0.50 | | 0.50 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26 Conf | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26 Conference | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26 Conference | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email To Willoh, Don : Rule 26 Meeting | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : WDMO proposed scheduling order form? | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26f meeting | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26f meeting | 0.10 | | 0.10 |
| 3/18/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Form for proposed scheduling order | 0.10 | | 0.10 |
| 3/18/2013 | C.Holcomb | District Court | C.Holcomb Email From Fisher, Cindy : Form for proposed scheduling order | 0.10 | | 0.10 |
| 3/19/2013 | S.Henning | District Court | shenning Email From Oster, Joel : Email from J.Oster to SHenning re motion for extension of time. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email To Oster, Joel : Email from SHenning to J.Oster re motion for extension of time. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email From Oster, Joel : Email re associating motion requesting extension of time with defendant's MTD filing. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email To Oster, Joel : Email to SHenning to J.Oster re motion requesting extension of time to file response to defendant's MTD. | 0.10 | 0.10 | - |
| 3/19/2013 | S.Henning | District Court | shenning Email From Oster, Joel : Email from J.Oster to SHenning re revisions to motion requesting extension of time to file response to defendant's MTD. | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 3/19/2013 | S.Henning | District Court | Revised and filed plaintiff's motion for extension of time to file response to defendant's MTD. | 1.00 | 1.00 | - |
| 3/20/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Initial disclosure info | 0.10 | | 0.10 |
| 3/24/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/25/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/27/2013 | C.Holcomb | District Court | Drafting proposed scheduling order | 0.50 | | 0.50 |
| 3/27/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosure info | 0.10 | | 0.10 |
| 3/27/2013 | S.Henning | District Court | shenning Email From Oster, Joel re discovery. | 0.10 | 0.10 | - |
| 3/27/2013 | S.Henning | District Court | shenning Email From Oster, Joel : response re certificate of service. | 0.10 | 0.10 | - |
| 3/27/2013 | S.Henning | District Court | shenning Email To Oster, Joel : re certificate of service re delivery of bates stamped documents to defense counsel. | 0.10 | 0.10 | - |
| 3/27/2013 | S.Henning | District Court | Bates stamped initial disclosure discovery response and provided to defense counsel. | 1.00 | 1.00 | - |
| 3/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Proposed scheduling order for opposing counsel review | 0.10 | | 0.10 |
| 3/28/2013 | C.Holcomb | District Court | Drafting and filing certificate of service re Pl's initial disclosures, and corporate disclosure statement | 0.90 | 0.40 | 0.50 |
| 3/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Initial disclosures | 0.10 | | 0.10 |
| 3/28/2013 | S.Henning | District Court | shenning Email From Willoh, Don : response following receipt of plaintiff's initial disclosures | 0.10 | 0.10 | - |
| 3/28/2013 | S.Henning | District Court | shenning Email To Willoh, Don : enclosing plaintiff's Initial Disclosures | 0.30 | 0.30 | - |
| 4/1/2013 | J.Oster | District Court | Continued drafting of response to Motion to dismiss | 4.60 | | 4.60 |
| 4/2/2013 | J.Oster | District Court | Continued drafting of response to motion to dismiss | 7.50 | | 7.50 |
| 4/3/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Update | 0.10 | | 0.10 |
| 4/3/2013 | E.Stanley | District Court | Edit response to MTD | 1.80 | 0.40 | 1.40 |
| 4/3/2013 | J.Oster | District Court | continued drafting of response to motion to dismiss | 6.60 | 3.00 | 3.60 |
| 4/4/2013 | D.Cortman | District Court | Review and edit Plaintiffs Response to Defendants Motion to Dismiss and Defendants Motion to Dismiss. | 1.80 | 1.80 | - |
| 4/4/2013 | J.Oster | District Court | Continue drafting of response to motion to dismiss | 3.10 | | 3.10 |
| 4/4/2013 | S.Henning | District Court | Prepared table of contents and table of authorities for plaintiff's response to defendant's MTD. | 2.00 | 2.00 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/5/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : TLC corporate structure | 0.10 | | 0.10 |
| 4/5/2013 | C.Holcomb | District Court | Editing MTD; finalizing TOC & TOA; formatting brief; filing | 2.70 | 0.20 | 2.50 |
| 4/24/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Question re information release | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Def's no opposition to our motion requesting leave to file supplemental authority | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | C.Holcomb Email To Knee, Jeremy : Supplemental authority | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | Drafting motion to supplement authority | 0.80 | 0.30 | 0.50 |
| 5/6/2013 | C.Holcomb | District Court | C.Holcomb Email To Knee, Jeremy : Supplemental authority | 0.10 | | 0.10 |
| 8/1/2013 | J.Oster | District Court | Prepare written discovery | 3.10 | | 3.10 |
| 8/5/2013 | J.Oster | District Court | review file in preparing for third party discovery; finalize discovery requests | 6.70 | | 6.70 |
| 8/12/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Discovery requests | 0.10 | | 0.10 |
| 9/6/2013 | E.Stanley | District Court | E.Stanley Telephone Conference From Laughrey, Nanette : Calendaring for oral argument on MTD | 0.20 | | 0.20 |
| 9/19/2013 | E.Stanley | District Court | Prepare for and attend MTD Hearing before Judge Laughrey | 0.90 | | 0.90 |
| 9/19/2013 | E.Stanley | District Court | Travel to/from Jefferson City for MTD hearing | 5.00 | | 5.00 |
| 9/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : TLC reports to BOD and DNR link for past recipients of scrap tire grants | 0.10 | | 0.10 |
| 10/14/2013 | C.Holcomb | District Court | Researching motion for reconsideration | 4.10 | | 4.10 |
| 10/15/2013 | C.Holcomb | District Court | Researching/drafting mot for reconsideration | 4.50 | | 4.50 |
| 10/16/2013 | C.Holcomb | District Court | Drafting suggestions in support of mot for reconsideration | 4.70 | | 4.70 |
| 10/17/2013 | C.Holcomb | District Court | Drafting motion for reconsideration; motion to amend; first amended complaint | 3.60 | | 3.60 |
| 10/21/2013 | E.Stanley | District Court | Edits to Memo in Support of Motion for Reconsideration | 0.40 | | 0.40 |
| 10/22/2013 | C.Holcomb | District Court | Editing MTR and suggestions in support | 1.80 | 0.30 | 1.50 |
| 10/22/2013 | D.Cortman | District Court | Review and edit our Motion for Reconsideration and suggestions in support. | 0.60 | 0.60 | - |
| 10/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Copy of motion for reconsideration filings | 0.10 | | 0.10 |
| 10/23/2013 | C.Holcomb | District Court | Locating exhibits; finalizing exhibits and pleadings; filing docs | 2.20 | 0.20 | 2.00 |
| 10/24/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Motion for Reconsideration | 0.10 | | 0.10 |
| 11/25/2013 | J.Oster | District Court | Continue drafting of reply in support of motion for reconsideration | 4.70 | | 4.70 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 12/1/2013 | D.Cortman | District Court | Review and edit our reply in support of our Motion for Reconsideration | 0.50 | 0.50 | - |
| 6/27/2017 | E.Stanley | District Court | review court rules for disposition of case and timeline for atty fee petition | 0.50 | | 0.50 |
| 6/30/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Potential settlement | 0.20 | 0.10 | 0.10 |
| 7/18/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Potential next steps or settlement | 0.10 | | 0.10 |
| 7/18/2017 | E.Stanley | District Court | E.Stanley Telephone Conference From Glenn, Philip : Settlement update | 0.20 | | 0.20 |
| 7/19/2017 | E.Stanley | District Court | E.Stanley Telephone Conference To Sauer, John : Next steps for Trinity Lutheran | 0.30 | | 0.30 |
| 8/3/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Representation follow up | 0.20 | | 0.20 |
| 8/3/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Update on representation | 0.10 | | 0.10 |
| 8/7/2017 | E.Stanley | District Court | Research and draft motion to consolidate and remand attorneys fees and costs to District Court | 1.10 | | 1.10 |
| 8/7/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Update on representation | 0.10 | | 0.10 |
| 9/22/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Settlement Offer | 0.40 | | 0.40 |
| 10/2/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Follow up on settlement offer | 0.10 | | 0.10 |
| 10/2/2017 | E.Stanley | District Court | E.Stanley Email To Glenn, Philip : Update on settlement | 0.10 | | 0.10 |
| 10/3/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Email trail re settlement counter-proposal and conference | 0.20 | | 0.20 |
| 10/6/2017 | E.Stanley | District Court | E.Stanley Telephone Conference To Glenn, Philip : Settlement Offer from state | 0.30 | | 0.30 |
| 10/18/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 2.00 | | 2.00 |
| 10/19/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.00 | | 3.00 |
| 10/19/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.00 | | 3.00 |
| 10/19/2017 | E.Stanley | District Court | Initial review of litigation expenses for preparation of fee motion | 0.50 | | 0.50 |
| 10/20/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 1.00 | | 1.00 |
| 10/23/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.50 | | 4.50 |
| 10/24/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.30 | | 3.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------:|---------:|-------------:|
| 10/25/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.50 | | 4.50 |
| 10/27/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 6.00 | | 6.00 |
| 10/28/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.00 | | 4.00 |
| 10/30/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 5.00 | | 5.00 |
| 10/31/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 5.00 | | 5.00 |
| 11/1/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.00 | | 4.00 |
| 11/2/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 1.00 | | 1.00 |
| 11/3/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.50 | | 3.50 |
| 11/14/2017 | E.Stanley | District Court | E.Stanley Email To Glenn, Philip : Settlement status update | 0.10 | | 0.10 |
| | | | **District Court Totals** | **190.70** | **19.40** | **171.30** |

**ADF Time Entries**
**Fee Petition / Stipulation for Settlement Only**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Met with J. Galus to discuss strategy for researching and drafting motion for and memo in support of attorneys fees. | 0.60 | | 0.60 |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Read motion for and memo in support of attorneys fees from Reed v. Gilbert | 0.60 | | 0.60 |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Discuss drafting of motion for and memorandum in support of attorneys fees | 0.20 | | 0.20 |
| 11/9/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Researched FRCP and Western District of MO local rules re attorneys fees. | 1.00 | | 1.00 |
| 11/13/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued research for drafting motion and supporting suggestions for attorneys fees. | 1.20 | | 1.20 |
| 11/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Settlement status update | 0.10 | | 0.10 |
| 11/14/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued researching Rules of Civil Procedure for Motion for Attorneys Fees. | 3.20 | 3.20 | - |
| 11/15/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Began drafting Motion for Attorneys fees | 1.10 | | 1.10 |
| 11/16/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting Motion for Attorneys fees | 1.50 | | 1.50 |
| 11/17/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 3.90 | | 3.90 |
| 11/20/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 4.10 | | 4.10 |
| 11/21/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Researched attorney declarations needed for inclusion with motion for attorneys fees | 2.70 | | 2.70 |
| 11/22/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 1.10 | | 1.10 |
| 11/22/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued researching declarations and docs needed for motion for attorneys fees | 2.10 | | 2.10 |
| 11/27/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees (discussed declarations with J. Galus) | 4.10 | | 4.10 |
| 11/29/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting Motion for Attorneys' fees. | 4.40 | | 4.40 |
| 11/30/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Completed draft of Motion for Attorneys' Fees and Costs and began reviewing and editing draft. | 8.00 | 1.50 | 6.50 |
| 12/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit motion for fees and suggestions in support | 1.10 | | 1.10 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email to Sauer, D. John : Settlement update | 0.10 | | 0.10 |
| 12/21/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Sauer, D. John : Settlement discussion | 0.20 | | 0.20 |
| 12/22/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Draft settlement agreement | 0.10 | | 0.10 |
| 12/22/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | Initial drafting of settlement agreement and stipulation re attorney fees | 1.20 | | 1.20 |
| 1/2/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Draft/edit my affidavit in support of attorney fees | 1.40 | | 1.40 |
| 1/4/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Stipulation of Settlement Draft | 0.10 | | 0.10 |
| 1/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Sauer, D. John : Settlement discussion | 0.10 | | 0.10 |
| 1/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Settlement update | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit time entries for atty fee motion; Initial drafting of Declaration in support of motion | 2.30 | | 2.30 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Settlement status | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Voice Mail To Sauer, D. John : Update on settlement | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Update on settlement dicussions | 0.10 | | 0.10 |
| 1/18/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Review all time entries for attorney fee motion; remove any privilege info | 0.90 | | 0.90 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Smith, Victor : Fee Affiant | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference From Sauer, D. John : Update on settlement agreement | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Whitehead, Michael : Fee Records for fee application | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Follow up on settlement agreement draft | 0.10 | | 0.10 |
| 1/22/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Draft and review my attorney fee affidavit. | 0.80 | | 0.80 |
| 1/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Finalizing settlement agreement | 0.10 | | 0.10 |

| 2/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Sauer, D. John : Settlement Agreement follow up | 0.10 | | 0.10 |
|---|---|---|---|---|---|---|
| 2/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Follow up on settlement and stipulation | 0.10 | | 0.10 |
| 2/28/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Edits to proposed stipulation and settlement agreement | 0.30 | | 0.30 |
| 3/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Final changes to stipulation and settlement agreement | 0.10 | | 0.10 |
| 4/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Signed settlement agreement for church to sign | 0.10 | | 0.10 |
| 4/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Sauer, D. John : Signed settlement agreement from the State | 0.10 | | 0.10 |
| 4/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Telephone Conference with Trinity Lutheran Board re settlement agreement and concluding the merits of the case | 0.60 | | 0.60 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Submitting Trinity Lutheran Scrap Tire Application | 0.10 | | 0.10 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Signed copy of settlement agreement | 0.10 | | 0.10 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Signed copy of settlement agreement | 0.10 | | 0.10 |
| 4/20/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise motion for attorney's fees and suggestions in support in light of settlement agreement; review and analyze local rules in preparation for filing same. | 1.10 | 0.50 | 0.60 |
| 4/23/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees. | 2.30 | 0.30 | 2.00 |
| 4/26/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise suggestions in support of motion for attorney's fees; conduct case law research regarding reasonableness of fees and determining relevant market; draft and review emails regarding expert declarations in support of motion. | 3.70 | 0.20 | 3.50 |
| 4/27/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue revision of suggestion in support of motion for attorney's fees, incorporating case law research and specifics about requested rates and hours. | 4.50 | 2.00 | 2.50 |
| 4/27/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Gather necessary materials in preparation for drafting Declaration in Support of Motion for Attorneys' Fees and Costs. | 0.50 | | 0.50 |
| 4/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Revisions to declarations of ADF attorneys in support of Motion for Attorneys Fees and Costs | 1.70 | | 1.70 |
| 4/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Whitehead, Michael : KC expert affidavit | 0.10 | | 0.10 |
| 4/30/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Began drafting Declaration in Support of Motion for Attorneys' Fees and Costs. | 3.80 | 2.80 | 1.00 |

| 5/1/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise argument section of suggestions in support of motion for attorney's fees. | 2.20 | 1.20 | 1.00 |
|---|---|---|---|---|---|---|
| 5/1/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Revise draft Declaration in Support of Motion for Attorneys Fees and Costs | 0.50 | | 0.50 |
| 5/2/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Finalize draft Declaration in Support of Motion for Attorneys Fees and Costs. Send to Erik for review. | 0.40 | | 0.40 |
| 5/3/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees; calculate average hourly rate for district court, court of appeals, and supreme court work. | 1.90 | 0.90 | 1.00 |
| 5/7/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Draft emails to and from expert attorneys re: declarations in support of motion for attorney's fees; prepare and assemble relevant materials to assist in preparation of expert declarations. | 0.80 | 0.30 | 0.50 |
| 5/7/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Draft and revise summary of facts and procedural history for potential expert declarants to review; prepare rough draft of model declaration for declarants to work from. | 1.60 | 0.60 | 1.00 |
| 5/8/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Research and read Eighth Circuit and Missouri federal district court cases re: reasonable attorney and paralegal hourly rates. | 1.20 | | 1.20 |
| 5/10/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees, incorporating relevant declarations and caselaw research. | 4.60 | 2.60 | 2.00 |
| 5/23/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue draft and revision of suggestions in support of motion for attorney's fees by incorporating expert fee declarations into brief. | 1.60 | | 1.60 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Lysowski, Danny : DNR Application | 0.30 | | 0.30 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Lysowski, Danny : DNR Application | 0.10 | | 0.10 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : DNR Application | 0.10 | | 0.10 |
| 5/29/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Lysowski, Danny : Updated information for grant application | 0.20 | | 0.20 |
| 6/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit time entries of all attorneys to remove attorney/client confidential information | 0.80 | | 0.80 |
| 6/15/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise and edit suggestions in support of motion for attorney's fees in preparation for filing. | 2.60 | | 2.60 |
| 6/18/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise suggestions in support of motion for attorney's fees. | 0.30 | | 0.30 |
| 6/19/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Prepare summary charts of time expended for Supreme Court, Eighth Circuit, District Court, and fee petition efforts; review local counsel timesheets, calculate time deducted, separate time expended by court, and incorporate local counsel's time entries into summary charts. | 4.20 | 1.20 | 3.00 |

| 6/20/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise and finalize motion for attorney's fees and suggestions in support, as well as the related summary billing charts, itemized time entries, and other exhibits. | 5.50 | 2.00 | 3.50 |
|---|---|---|---|---|---|---|
| 6/21/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Revising ADF attorney declarations to include updated numbers and expert affiants | 1.70 | | 1.70 |
| 6/21/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue revision and finalizing of motion for attorney's fees, suggestions in support, and related exhibits. | 2.10 | | 2.10 |
| 6/22/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Final drafting of internal ADF declarations in support of motion for attorney fees | 1.20 | | 1.20 |
| | | | **Fee Petition / Stipulation for Settlement Total** | **102.40** | **19.30** | **83.10** |

**INDIVIDUAL ADF ATTORNEY TIME ENTRIES**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------:|---------:|-------------:|
| 3/8/2017 | C.Price | Supreme Court | Initial research on government subsidies. | 0.20 | | 0.20 |
| 3/8/2017 | C.Price | Supreme Court | Review and respond to correspondence re research memo on government subsidies. | 0.20 | | 0.20 |
| 3/9/2017 | C.Price | Supreme Court | Initial research on government subsidies. | 0.40 | | 0.40 |
| 3/10/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 0.60 | | 0.60 |
| 3/13/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 0.50 | | 0.50 |
| 3/14/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.90 | 0.60 | 2.30 |
| 3/15/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.10 | | 2.10 |
| 3/16/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 6.40 | 1.20 | 5.20 |
| 3/17/2017 | C.Price | Supreme Court | Draft memo on government subsidies to churches. | 1.60 | | 1.60 |
| 3/17/2017 | C.Price | Supreme Court | Review and respond to correspondence re research memo on government subsidies to churches. | 0.10 | | 0.10 |
| 3/17/2017 | C.Price | Supreme Court | Research federal cases on government subsidies to churches. | 2.10 | 0.60 | 1.50 |
| 3/20/2017 | C.Price | Supreme Court | Revise memo on government subsidies to churches. | 4.40 | 1.40 | 3.00 |
| 3/20/2017 | C.Price | Supreme Court | Draft memo on government subsidies to churches. | 3.20 | | 3.20 |
| **Supreme Court Total** | | | | **24.70** | **3.80** | **20.90** |
| | | | **Grand Total** | **24.70** | **3.80** | **20.90** |

**Christiana Holcomb**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/7/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Trinity Lutheran Learning Center | 0.10 | 0.10 | - |
| 6/12/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Trinity Lutheran Bd of Directors | 0.10 | 0.10 | - |
| 11/14/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer agreement | 0.10 | | 0.10 |
| 11/15/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 11/19/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 11/27/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Update re client retainer | 0.10 | | 0.10 |
| 11/28/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Update re client retainer | 0.10 | | 0.10 |
| 11/30/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Client retainer | 0.10 | | 0.10 |
| 12/3/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/5/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Revised client retainer | 0.10 | | 0.10 |
| 12/5/2012 | C.Holcomb | District Court | Editing client retainer; reissuing | 0.30 | | 0.30 |
| 12/5/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Revised client retainer | 0.10 | 0.10 | - |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Signed application | 0.10 | | 0.10 |
| 12/6/2012 | C.Holcomb | District Court | Researching suing Dept Natl Resources | 1.90 | 0.60 | 1.30 |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/6/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Remedy | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : Client retainer | 0.10 | | 0.10 |
| 12/10/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Docs for compl | 0.10 | | 0.10 |
| 12/11/2012 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : Original client retainer | 0.10 | | 0.10 |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Draft message for Joel's approval | 0.10 | 0.10 | - |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Draft message | 0.10 | 0.10 | - |
| 12/26/2012 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Historical emails | 0.10 | | 0.10 |
| 1/2/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Draft message | 0.10 | 0.10 | - |
| 1/2/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Draft message | 0.10 | 0.10 | - |
| 1/3/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Follow up re litigation objectives | 0.10 | | 0.10 |
| 1/4/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Follow up re litigation objectives | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email To Whitehead, Michael : E.Stanley's PHV | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Verification of complaint | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Whitehead, Michael : Local counsel | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Local Counsel | 0.10 | | 0.10 |
| 1/15/2013 | C.Holcomb | District Court | Editing complaint, preparing civil cover sheet, summons, & ES PHV | 2.00 | | 2.00 |
| 1/19/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/21/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : PHV | 0.10 | | 0.10 |
| 1/21/2013 | C.Holcomb | District Court | C.Holcomb Email From Whitehead, Michael : PHV | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Complaint | 0.10 | | 0.10 |
| 1/23/2013 | C.Holcomb | District Court | Discussing edits to compl w/ J.Oster, and making final edits to complaint | 0.40 | | 0.40 |
| 1/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Complaint & verification pg | 0.10 | | 0.10 |

**Christiana Holcomb**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Trinity Lutheran Church : complaint & signed verification page | 0.10 | | 0.10 |
| 1/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Community service | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial complaint | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Copy of the complaint | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 1/28/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Erik's PHV | 0.10 | | 0.10 |
| 3/12/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Rule 26 Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Rule 26f meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Exchange of initial disclosures | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26a Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26f meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26f Meeting | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | Prepping initial disclosures | 0.50 | | 0.50 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26 Conf | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26 Conference | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26 Conference | 0.10 | | 0.10 |
| 3/13/2013 | C.Holcomb | District Court | C.Holcomb Email To Willoh, Don : Rule 26 Meeting | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : WDMO proposed scheduling order form? | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Rule 26f meeting | 0.10 | | 0.10 |
| 3/15/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Rule 26f meeting | 0.10 | | 0.10 |
| 3/18/2013 | C.Holcomb | District Court | C.Holcomb Email To Fisher, Cindy : Form for proposed scheduling order | 0.10 | | 0.10 |
| 3/18/2013 | C.Holcomb | District Court | C.Holcomb Email From Fisher, Cindy : Form for proposed scheduling order | 0.10 | | 0.10 |
| 3/20/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Initial disclosure info | 0.10 | | 0.10 |
| 3/24/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/25/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/25/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosures | 0.10 | | 0.10 |
| 3/27/2013 | C.Holcomb | District Court | Drafting proposed scheduling order | 0.50 | | 0.50 |
| 3/27/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Initial disclosure info | 0.10 | | 0.10 |
| 3/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Oster, Joel : Proposed scheduling order for opposing counsel review | 0.10 | | 0.10 |
| 3/28/2013 | C.Holcomb | District Court | Drafting and filing certificate of service re Pl's initial disclosures, and corporate disclosure statement | 0.90 | 0.40 | 0.50 |
| 3/28/2013 | C.Holcomb | District Court | C.Holcomb Email From Willoh, Don : Initial disclosures | 0.10 | | 0.10 |
| 4/3/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Update | 0.10 | | 0.10 |
| 4/5/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : TLC corporate structure | 0.10 | | 0.10 |
| 4/5/2013 | C.Holcomb | District Court | Editing MTD; finalizing TOC & TOA; formatting brief; filing | 2.70 | 0.20 | 2.50 |
| 4/24/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Question re information release | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Def's no opposition to our motion requesting leave to file supplemental authority | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | C.Holcomb Email To Knee, Jeremy : Supplemental authority | 0.10 | | 0.10 |
| 5/1/2013 | C.Holcomb | District Court | Drafting motion to supplement authority | 0.80 | 0.30 | 0.50 |
| 5/6/2013 | C.Holcomb | District Court | C.Holcomb Email To Knee, Jeremy : Supplemental authority | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 8/12/2013 | C.Holcomb | District Court | C.Holcomb Email From Knee, Jeremy : Discovery requests | 0.10 | | 0.10 |
| 9/23/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : TLC reports to BOD and DNR link for past recipients of scrap tire grants | 0.10 | | 0.10 |
| 10/14/2013 | C.Holcomb | District Court | Researching motion for reconsideration | 4.10 | | 4.10 |
| 10/15/2013 | C.Holcomb | District Court | Researching/drafting mot for reconsideration | 4.50 | | 4.50 |
| 10/16/2013 | C.Holcomb | District Court | Drafting suggestions in support of mot for reconsideration | 4.70 | | 4.70 |
| 10/17/2013 | C.Holcomb | District Court | Drafting motion for reconsideration; motion to amend; first amended complaint | 3.60 | | 3.60 |
| 10/22/2013 | C.Holcomb | District Court | Editing MTR and suggestions in support | 1.80 | 0.30 | 1.50 |
| 10/23/2013 | C.Holcomb | District Court | C.Holcomb Email To Glenn, Philip : Copy of motion for reconsideration filings | 0.10 | | 0.10 |
| 10/23/2013 | C.Holcomb | District Court | Locating exhibits; finalizing exhibits and pleadings; filing docs | 2.20 | 0.20 | 2.00 |
| 10/24/2013 | C.Holcomb | District Court | C.Holcomb Email From Glenn, Philip : Motion for Reconsideration | 0.10 | | 0.10 |
| **District Court Total** | | | | **38.70** | **2.70** | **36.00** |
| 2/3/2014 | C.Holcomb | Appellate Court | Drafting notice of appeal | 0.70 | | 0.70 |
| 2/5/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Response to media inquiry inqiury | 0.10 | | 0.10 |
| 2/5/2014 | C.Holcomb | Appellate Court | C.Holcomb Telephone Conference From Glenn, Philip : Re appeal to the 8th Cir and reporter | 0.10 | | 0.10 |
| 2/6/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Re media contact | 0.10 | 0.10 | - |
| 2/7/2014 | C.Holcomb | Appellate Court | C.Holcomb Email From Glenn, Philip : Link to Columbia Tribune Article | 0.10 | 0.10 | - |
| 8/16/2014 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Responding to P.Glenn inquiry re status of case @ 8th Cir | 0.10 | | 0.10 |
| 9/3/2014 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Oster, Joel : J.Oster re update on 8th Cir appeal | 0.10 | | 0.10 |
| 1/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of OA date/time/location | 0.10 | | 0.10 |
| 6/2/2015 | C.Holcomb | Appellate Court | Reviewing FRAP and 8th Cir local rules w/ Deb Hardin | 0.50 | | 0.50 |
| 6/2/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail To Glenn, Philip : Left vmail w/ Sylvia Glenn | 0.10 | | 0.10 |
| 6/3/2015 | C.Holcomb | Appellate Court | Outlining arguments; review of appellate pleadings; research | 4.10 | | 4.10 |
| 6/3/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Oster, Wendi : Forwarding TLC v P Joint Appendix | 0.10 | | 0.10 |
| 6/4/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Requesting additional info for TLC timeline; input for arguments | 0.10 | | 0.10 |
| 6/4/2015 | C.Holcomb | Appellate Court | Researching interpretation of Locke v Davy by all Circuit Courts; researching 8th Cir and MO SupCt interpretation of MO Const. Art 1, Sec 7; cont'd outlining arguments | 6.70 | 0.70 | 6.00 |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Request for business address; request that J.Oster file notice of firm change with 8th Cir | 0.10 | 0.10 | - |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Theriot, Kevin : Carl Esbeck will provide amicus support for TLC's petition for rehearing en banc | 0.10 | 0.10 | - |
| 6/5/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Telephone Conference To Glenn, Philip : Update client | 0.20 | | 0.20 |
| 6/5/2015 | C.Holcomb | Appellate Court | Drafting petition for rehearing en banc | 1.10 | | 1.10 |
| 6/6/2015 | C.Holcomb | Appellate Court | Cont'd drafting brief | 3.60 | | 3.60 |

**Christiana Holcomb**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Acknowledging receipt of address; requesting timeline | 0.10 | | 0.10 |
| 6/8/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition for rehearing | 5.70 | 0.70 | 5.00 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : LCMS amicus brief | 0.10 | | 0.10 |
| 6/8/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : LMCS amicus brief | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition | 1.90 | | 1.90 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Oster, Joel : Acknowledging J.Oster's timeline; explaining the extension of time | 0.10 | 0.10 | - |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Client response re extension of time | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of extension | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Update re deadline for petition and amicus brief in support | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Belz, Timothy : ADF consents to Esbeck amicus brief | 0.10 | | 0.10 |
| 6/9/2015 | C.Holcomb | Appellate Court | Teleconference with the 8th Cir clerk's office re extension of time; drafting motion for extension of time; notifying potential amici. | 0.90 | | 0.90 |
| 6/9/2015 | C.Holcomb | Appellate Court | Drafting petition for rehearing en banc | 1.70 | | 1.70 |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : Question re MO SupCt case referenced on DNR website | 0.10 | | 0.10 |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Espresso re extension and LCMS interest | 0.10 | 0.10 | - |
| 6/10/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Belz, Timothy : T.Belz unlikely to sign C.Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Response re MO SupCt case referenced on DNR website | 0.10 | 0.10 | - |
| 6/15/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition for rehearing en banc | 2.10 | | 2.10 |
| 6/17/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : LCMS invited to join Esbeck's brief | 0.10 | 0.10 | - |
| 6/17/2015 | C.Holcomb | Appellate Court | Cont'd drafting petition | 2.80 | | 2.80 |
| 6/19/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Esbeck, Carl : C.Esbeck's response to ADF feedback on amicus brief | 0.10 | 0.10 | - |
| 6/22/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Email re LCMS signing onto Esbeck's amicus brief | 0.10 | 0.10 | - |
| 6/23/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Whitehead, Michael : Updating M.Whitehead on case status | 0.10 | | 0.10 |
| 6/23/2015 | C.Holcomb | Appellate Court | Editing brief | 1.20 | | 1.20 |
| 6/24/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Whitehead, Michael : Change to M.Whitehead's email address on sig block | 0.10 | 0.10 | - |
| 6/24/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Follow up re C.Esbeck's amicus brief | 0.10 | 0.10 | - |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 6/26/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Sending petition to client | 0.10 | | 0.10 |
| 7/14/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email From Glenn, Philip : Client response re ct's request for response to our en banc petition | 0.10 | | 0.10 |
| 7/14/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Updating client re court's request for response to en banc petition | 0.10 | | 0.10 |
| 8/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail From Glenn, Philip : Vmail from client discuss | 0.10 | | 0.10 |
| 8/11/2015 | C.Holcomb | Appellate Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client of 8th Cir denial, next steps | 0.10 | | 0.10 |
| **Appellate Court Total** | | | | **36.70** | **2.70** | **34.00** |
| 8/12/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Acknowledging receipt of Phil Glen's vmail | 0.10 | | 0.10 |
| 8/12/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail From Glenn, Philip : Vmail from client regarding petition for cert | 0.10 | | 0.10 |
| 8/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Hall, Eric : Request for info re TLC v P cert petition | 0.10 | | 0.10 |
| 9/10/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Glenn, Philip : Notifying client that we will pursue cert | 0.10 | | 0.10 |
| 10/1/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Inviting amicus brief from LCMS | 0.10 | | 0.10 |
| 11/11/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Strand, Sherri : Question re whether other groups are underwriting a brief | 0.10 | 0.10 | - |
| 11/11/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Follow up re amicus brief in support of cert | 0.10 | 0.10 | - |
| 11/17/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : LCMS inquiring whether Becket Fund is filing an amicus brief | 0.10 | 0.10 | - |
| 11/17/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Responding to question re joining ACSI's amicus brief | 0.10 | 0.10 | - |
| 11/18/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Voice Mail To Strand, Sherri : Vmail re follow up on potential amicus brief | 0.10 | 0.10 | - |
| 11/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Informing Sherri that we will try to share an outline of ERLC's brief when it is available | 0.10 | 0.10 | - |
| 11/20/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Notifying LCMS that ERLC committed to filing an amicus brief | 0.10 | 0.10 | - |
| 11/24/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Tartakovsky, Joseph : Nevada amicus brief | 0.10 | | 0.10 |
| 12/2/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email To Strand, Sherri : Response re ERLC and ACSI amicus briefs | 0.10 | 0.10 | - |
| 12/3/2015 | C.Holcomb | Supreme Court | C.Holcomb@alliancedefendingfreedom.org Email From Lorence, Jordan : Update from Sherri Strand: LCMS will attempt to get permission to join ACSI brief | 0.10 | 0.10 | - |
| **Supreme Court Total** | | | | **1.50** | **0.90** | **0.60** |
| | | | **Grand Total** | **76.90** | **6.30** | **70.60** |

**David Cortman**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/15/2013 | D.Cortman | District Court | Review and edit complaint | 1.20 | 1.20 | - |
| 4/4/2013 | D.Cortman | District Court | Review and edit Plaintiffs Response to Defendants Motion to Dismiss and Defendants Motion to Dismiss. | 1.80 | 1.80 | - |
| 10/22/2013 | D.Cortman | District Court | Review and edit our Motion for Reconsideration and suggestions in support. | 0.60 | 0.60 | - |
| 12/1/2013 | D.Cortman | District Court | Review and edit our reply in support of our Motion for Reconsideration | 0.50 | 0.50 | - |
| **District Court Total** | | | | **4.10** | **4.10** | **-** |
| 4/23/2014 | D.Cortman | Appellate Court | Review and edit our opening brief | 1.60 | 1.60 | - |
| 6/19/2014 | D.Cortman | Appellate Court | Review Appellees Answering brief and make notes for our reply brief | 1.50 | 1.50 | - |
| 7/8/2014 | D.Cortman | Appellate Court | Review and edit our reply brief | 1.20 | 1.20 | - |
| 5/29/2015 | D.Cortman | Appellate Court | Review 8th Circuit opinion and make notes | 0.50 | 0.50 | - |
| 5/29/2015 | D.Cortman | Appellate Court | TC with E. Stanley to discuss ruling and potential for rehearing en banc. | 0.30 | 0.30 | - |
| 6/24/2015 | D.Cortman | Appellate Court | Review and edit our Petition for Rehearing en banc | 0.80 | 0.80 | - |
| 7/25/2015 | D.Cortman | Appellate Court | Review Defendant-Appellees response to our Petition for Rehearing en banc. | 0.20 | 0.20 | - |
| 8/11/2015 | D.Cortman | Appellate Court | Review 8th Circuit order denying our Petition for Rehearing | 0.20 | 0.20 | - |
| **Appellate Court Total** | | | | **6.30** | **6.30** | **-** |
| 10/20/2015 | D.Cortman | Supreme Court | Review and edit first draft of Supreme Court petition | 2.10 | | 2.10 |
| 10/23/2015 | D.Cortman | Supreme Court | Review and edit draft or petition | 1.80 | | 1.80 |
| 10/29/2015 | D.Cortman | Supreme Court | Review and edit draft of petition; discuss edits with Gray. Reviewed Taxpayers petitions on similar issue. | 3.10 | | 3.10 |
| 10/30/2015 | D.Cortman | Supreme Court | Review and edit cert draft | 1.50 | | 1.50 |
| 11/2/2015 | D.Cortman | Supreme Court | Review and edit cert petition | 1.30 | | 1.30 |
| 12/8/2015 | D.Cortman | Supreme Court | Review Respondents Brief in opposition and make notes for reply. | 1.50 | | 1.50 |
| 12/16/2015 | D.Cortman | Supreme Court | Review and edit reply brief in support of cert | 1.20 | | 1.20 |
| 1/18/2016 | D.Cortman | Supreme Court | Set up team for drafting of merits brief; coordination of amici; and begin reading through case history and drafting notes (complaint, motion to dismiss, opposition and reply, motion to dismiss order), grant application and exhibits, | 4.20 | | 4.20 |
| 1/21/2016 | D.Cortman | Supreme Court | Finish reading through entire record below, joint appendix below, and review and correct case list for all cases cited; read amicus briefs below | 2.70 | | 2.70 |
| 1/21/2016 | D.Cortman | Supreme Court | Read through record in preparation for merits brief (read appellant's brief, appellee's brief and reply; read through appellate appendix); draft notes | 3.40 | | 3.40 |
| 1/22/2016 | D.Cortman | Supreme Court | Read Douglas County Taxpayer cert petitions (3) and lower court opinions | 5.60 | | 5.60 |
| 1/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Burlington North Railroad Company v. Ford. | 1.00 | | 1.00 |
| 1/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in City of Cleburne v. Cleburne Living Ctr. | 1.00 | | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/25/2016 | D.Cortman | Supreme Court | Read all cases cited by both parties for briefing on merits; draft notes | 4.90 | | 4.90 |
| 1/26/2016 | D.Cortman | Supreme Court | Read cases cited in prep for merits briefs; draft notes - read through 7 cases (Agency, Agostini, Aguilar, Air Courier, Americans United, ACSTO and Arlan's) | 5.10 | | 5.10 |
| 1/27/2016 | D.Cortman | Supreme Court | Read through all cases cited (Ashcroft v. Iqbal, Badger Catholic, Inc. v. Walsh, Bell Atl. Corp. v. Twombly, and Berghorn v. Reorganized Sch. Dist. No. 8); draft notes for merits brief | 3.30 | | 3.30 |
| 1/28/2016 | D.Cortman | Supreme Court | Read memo on Ec, read additional cases cited (Bd. of Educ. of Cent. Sch. Dist. No. 1 v. Allen, Bd. of Educ. of Kiryas Joel Village School Dist. v. Grumet and Bd. of Educ. of Westside Community Schools v. Mergens) | 2.40 | | 2.40 |
| 1/30/2016 | D.Cortman | Supreme Court | Read memo on state and federal cases that cite Locke v. Davey and memo on all subsidy cases. | 1.30 | | 1.30 |
| 1/31/2016 | D.Cortman | Supreme Court | Listen to oral arguments in City of New Orleans v. Dukes and Heller v. Doe. | 2.00 | | 2.00 |
| 2/5/2016 | D.Cortman | Supreme Court | Read memo on Justices' Views on EC and memo on EC clause tests | 1.00 | | 1.00 |
| 2/6/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hooper v. Bernalillo Cnty. Assessor. | 1.00 | | 1.00 |
| 2/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hunter v. Underwood. | 1.00 | | 1.00 |
| 2/8/2016 | D.Cortman | Supreme Court | Review case timeline and list of all cases cited in briefs listed in chronological order. | 0.50 | | 0.50 |
| 2/11/2016 | D.Cortman | Supreme Court | Read all cases cited (Bowen v. Kendrick, Bob Jones Univ. v. United States and Bd. Trustees of Scarsdale v. McCreary) and draft notes for oral argument. | 3.30 | | 3.30 |
| 2/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Johnson v. California. | 1.00 | | 1.00 |
| 2/13/2016 | D.Cortman | Supreme Court | Listen to oral argument in Johnson v. Robison. | 1.00 | | 1.00 |
| 2/15/2016 | D.Cortman | Supreme Court | Read all cases cited (Brown v. Board of Education, Braunfeld v. Brown and Bowen v. Roy) and draft notes for oral argument. | 3.20 | | 3.20 |
| 2/16/2016 | D.Cortman | Supreme Court | Read all cases cited (Burlington North Railroad Company v. Ford and Brusca v. Missouri ex rel. State Board of Education) and draft notes for oral argument. | 2.10 | | 2.10 |
| 2/17/2016 | D.Cortman | Supreme Court | Read cases (Capitol Square Review & Advisory Bd. v. Pinette, Cantwell v. Connecticut, and Burwell v. Hobby Lobby Stores, Inc.) for reply brief and oral argument; highlight and draft notes | 3.20 | | 3.20 |
| 2/17/2016 | D.Cortman | Supreme Court | Read brief and take notes on distinguishing between neutrality and general applicability for reply brief | 1.70 | | 1.70 |
| 2/17/2016 | D.Cortman | Supreme Court | Read memo describing what limitations the federal government places on religious organizations. | 0.50 | | 0.50 |
| 2/18/2016 | D.Cortman | Supreme Court | Read and take notes on cases cited (Chatwin v. United States and Chaplinsky v. New Hampshire) for Reply brief and oral argument | 2.40 | | 2.40 |
| 2/19/2016 | D.Cortman | Supreme Court | Read cases cited (City of Cleburne v. Cleburne Living Ctr., Inc., Church of the Lukumi Babalu Aye v. City of Hialeah, and Christian Legal Society v. Martinez) and draft notes for reply brief arguments and oral argument | 2.80 | | 2.80 |
| 2/19/2016 | D.Cortman | Supreme Court | Read memo on EC clause tests for state aid to religious entities and memo on current Justices' views on EC clause. | 1.50 | | 1.50 |
| 2/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Kadrmas v. Dickinson Public School. | 1.00 | | 1.00 |
| 2/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Lawrence v. Texas. | 1.00 | | 1.00 |
| 2/22/2016 | D.Cortman | Supreme Court | Read all cited cases (Comm. for Pub. Educ. v. Nuquist, Colorado Christian University v. Weaver and City of New Orleans v. Dukes) for brief and oral argument; draft notes for both; analyze each Justices opinions | 3.30 | | 3.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 2/23/2016 | D.Cortman | Supreme Court | Read cited cases (Cruz v. Beto, Cox v. New Hampshire, Cnty. of Allegheny v. ACLU, and Corp. of the Presiding Bishop v. Amos) for brief and oral argument; draft notes for both | 3.20 | | 3.20 |
| 2/24/2016 | D.Cortman | Supreme Court | Read cited cases (Cutter v. Wilkinson) for merits brief and oral argument; draft notes | 1.40 | | 1.40 |
| 2/25/2016 | D.Cortman | Supreme Court | Read and draft notes on cited cases (Employment Division v. Smith (1988), Employment Division v. Smith (1990), and Edward v. Aguillard) for merits brief and oral argument | 3.60 | | 3.60 |
| 2/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Loving v. Virginia. | 1.00 | | 1.00 |
| 2/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mass. Bd. of Ret. v. Murgia. | 1.00 | | 1.00 |
| 3/1/2016 | D.Cortman | Supreme Court | Read memo on types of playground services currently available and the relative costs and problems associated with each. | 0.20 | | 0.20 |
| 3/2/2016 | D.Cortman | Supreme Court | Read cited cases (Epperson v. Arkansas, Engel v. Vitale) for reply brief arguments and oral argument | 2.80 | | 2.80 |
| 3/4/2016 | D.Cortman | Supreme Court | Read memo on summarizing Levitt II and III, and Meek and how each Justice voted in those cases. | 0.30 | | 0.30 |
| 3/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Palmer v. Thompson. | 1.00 | | 1.00 |
| 3/6/2016 | D.Cortman | Supreme Court | Listen to oral argument in Palmore v. Sidoti. | 1.00 | | 1.00 |
| 3/7/2016 | D.Cortman | Supreme Court | Read all cases cited (Eulitt v. Maine and Estate of Thornton v. Caldor) and draft notes for oral argument. | 2.00 | | 2.00 |
| 3/8/2016 | D.Cortman | Supreme Court | Read all cases cited (Fowler v. Rhode Island, Follett v. Town of McCormick, and Everson v. Board of Education) and draft notes for oral argument. | 3.10 | | 3.10 |
| 3/9/2016 | D.Cortman | Supreme Court | Read all cases cited (Gallagher v. Crown Kosher, Frazee v. Illinois Dept, and Fraternal Order of Police Newark v. City of Newark) and draft notes for oral argument. | 3.10 | | 3.10 |
| 3/10/2016 | D.Cortman | Supreme Court | Read cases cited (Heffron v. Int'l Soc. for Krishna, Harfst v. Hoegen, Good News Club v. Milford, Gonzalez v. O Centro and Goldman v. Weinberger), draft notes for merits brief and oral argument | 4.70 | | 4.70 |
| 3/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in Personnel Administration of Mass. v. Feeney. | 1.00 | | 1.00 |
| 3/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Plyler v. Doe. | 1.00 | | 1.00 |
| 3/15/2016 | D.Cortman | Supreme Court | Read memo on what the Court has recently said about outdated Establishment Clause precedents like Tilton, Nyquist, and Lemon. | 0.30 | | 0.30 |
| 3/17/2016 | D.Cortman | Supreme Court | Read memo listing cases in which the Supreme Court has said Establishment Clause analysis has changed in recent decades. | 0.20 | | 0.20 |
| 3/18/2016 | D.Cortman | Supreme Court | Listen to oral argument in Police Dep't of City of Chicago v. Mosley. | 1.00 | | 1.00 |
| 3/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Romer v. Evans. | 1.00 | | 1.00 |
| 3/25/2016 | D.Cortman | Supreme Court | Listen to oral argument in San Antonio Indep. Sch. Dist. v. Rodriguez. | 1.00 | | 1.00 |
| 3/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in United States Dep't of Agric. v. Moreno. | 1.00 | | 1.00 |
| 3/28/2016 | D.Cortman | Supreme Court | Review and edit draft #3 of merits brief; send comments and edits to Erik Stanley | 1.10 | | 1.10 |
| 3/28/2016 | D.Cortman | Supreme Court | TC with Erik Stanley, Jordan Lorence, Rory Gray, and Kevin Theriot to discuss edits and revisions to merits brief. | 1.30 | | 1.30 |
| 4/1/2016 | D.Cortman | Supreme Court | Listen to oral argument in U.S. R.R. Ret. Bd. v. Fritz. | 1.00 | | 1.00 |
| 4/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Virginia. | 1.00 | | 1.00 |
| 4/4/2016 | D.Cortman | Supreme Court | Review and edit draft #5 of merits brief; send edits and comments to Erik Stanley | 1.10 | | 1.10 |
| 4/4/2016 | D.Cortman | Supreme Court | TC with Erik Stanley, Jordan Lorence, Rory Gray, and SBibas on version 5 of merits brief | 1.30 | | 1.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vacco v. Quill. | 1.00 | | 1.00 |
| 4/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vill. of Arlington Heights v. Metro. Hous. Dev. Corp. | 1.00 | | 1.00 |
| 4/11/2016 | D.Cortman | Supreme Court | Review and edit final (hopefully) daft of merits brief; continue reading and taking notes of all cases cited (Hobbie v. Unemployment Appeals, Hishon v. King & Spalding, Heller v. Doe) (and additional EC cases) for argument | 5.30 | | 5.30 |
| 4/12/2016 | D.Cortman | Supreme Court | Read all cases cited (Hosanna-Tabor v. EEOC, Hooper v. Bernalillo, and Holt v. Hobbs) and draft notes on each for oral argument | 3.40 | | 3.40 |
| 4/13/2016 | D.Cortman | Supreme Court | Read all cited cases (Hunt v. McNair, Hunter v. Underwood and In re Summers) and draft notes for oral argument | 3.70 | | 3.70 |
| 4/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Vill. of Willowbrook v. Olech. | 1.00 | | 1.00 |
| 4/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Washington v. Davis. | 1.00 | | 1.00 |
| 4/20/2016 | D.Cortman | Supreme Court | Read and draft notes on all cases cited (Jones v. Wolf, Kadrmas v. Dickinson Public School, and Kedroff v. Saint Nicholas Cathedral) for reply brief and oral argument | 3.90 | | 3.90 |
| 4/22/2016 | D.Cortman | Supreme Court | Read through 3 amicus briefs and take notes in response | 2.80 | | 2.80 |
| 4/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zobel v. Williams. | 1.00 | | 1.00 |
| 4/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Agostini v. Felton. | 1.00 | | 1.00 |
| 4/29/2016 | D.Cortman | Supreme Court | Read all cases cited (Lynch v. Donnelly, Lyng v. Nw. Indian Cemetery Protective Ass'n and Luetkemeyer v. Kaufmann)and draft notes for oral argument. | 3.50 | | 3.50 |
| 4/30/2016 | D.Cortman | Supreme Court | Listen to oral argument in Aguilar v. Felton. | 1.00 | | 1.00 |
| 5/2/2016 | D.Cortman | Supreme Court | Read all cases cited (Mass Bd. of Ret. v. Murgia, Marsh v. Chambers, Marsh v. Alabama) and draft notes for oral argument. | 3.10 | | 3.10 |
| 5/3/2016 | D.Cortman | Supreme Court | Read all cases cited (McGowan v. Maryland, McDaniel v. Paty, McCreary v. ACLU, McCollum v. Bd of Educ) and draft notes for Oral Argument | 4.00 | | 4.00 |
| 5/4/2016 | D.Cortman | Supreme Court | Continue reading all cases (Murdock v. Pennsylvania, Mueller v. Allen, Mitchell v. Helms, Meek v. Pittenger, McVey v. Hawkins), taking notes and highlighting for argument | 4.40 | | 4.40 |
| 5/5/2016 | D.Cortman | Supreme Court | Continue reading all cases cited (Palmore, Palmer, O'Lone, Oliver), draft notes for argument | 4.10 | | 4.10 |
| 5/6/2016 | D.Cortman | Supreme Court | Read all cases cited (Police Dept. v. Mosley, Plyler v. Doe, Personnel v. Feeney, Paster v. Tussey), add additional EP cases; draft notes for argument | 3.50 | | 3.50 |
| 5/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Ariz. Christian Sch. Tuition Org. v. Winn. | 1.00 | | 1.00 |
| 5/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Cent. Sch. Dist. No. 1 v. Allen. | 1.00 | | 1.00 |
| 5/12/2016 | D.Cortman | Supreme Court | Read cases cited (Rosenberger, Romer, Roemer v. Bd, Prince v. Mass, Presbyterian Church v. MEBH), and additional EC cases, draft notes for Reply brief and oral argument | 4.20 | | 4.20 |
| 5/13/2016 | D.Cortman | Supreme Court | Read cited cases (Grand Rapids v. Ball, Schempp, Sante Fe v. Doe and San Antonio v. Rodriguez) and additional equal protection cases for Reply brief and oral argument. | 5.30 | | 5.30 |
| 5/14/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Kiryas Joel Village Sch. Dist. v. Grumet. | 1.00 | | 1.00 |
| 5/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Educ. of Westside Community Schools v. Mergens. | 1.00 | | 1.00 |
| 5/17/2016 | D.Cortman | Supreme Court | Read cited cases (Skinner, Shrum, Sherbert and Serbian) and additional EP and EC cases for Reply brief and argument. | 4.10 | | 4.10 |
| 5/18/2016 | D.Cortman | Supreme Court | Read cases cited (St. Louis and 64th Street Residences) et al, draft notes for Reply brief and argument | 3.30 | | 3.30 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 5/20/2016 | D.Cortman | Supreme Court | Read cases (Taxpayers, Strout and Stone)and highlight; draft notes for Reply brief and oral argument | 3.60 | | 3.60 |
| 5/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bd. of Trustees of Scarsdale v. McCreary. | 1.00 | | 1.00 |
| 5/23/2016 | D.Cortman | Supreme Court | Read all cases cited (TransWorld, Galloway, Torcaso, Tilton and Thomas v. Review Bd) and additional EC and EP cases pulled; draft notes for Reply and oral argument. | 4.40 | | 4.40 |
| 5/23/2016 | D.Cortman | Supreme Court | Read all cases cited (Bullock and Tenafly) and additional EC and EP cases pulled; draft notes for Reply and oral argument. | 2.90 | | 2.90 |
| 5/24/2016 | D.Cortman | Supreme Court | Read all cited cases (Moreno, Fritz, Vacco, Perry and Two Guys) and additional EC and EP cases; draft notes for Reply brief and oral argument. | 5.70 | | 5.70 |
| 5/26/2016 | D.Cortman | Supreme Court | Read all cases cited (US v ALA; US v Ballard; US v Batchelder; US v Carolene Products; US v Lee; US v VMI) draft notes for Reply and argument | 3.40 | | 3.40 |
| 5/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bowen v. Kendrick. | 1.00 | | 1.00 |
| 5/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Capitol Square Review & Advisory Bd. v. Pinette. | 1.00 | | 1.00 |
| 5/31/2016 | D.Cortman | Supreme Court | Read cases cited and additional EC, EP and FS cases (Van Orden, Arlington Heights, Willowbrook, Walker, Wallace), take notes, drafts for Reply and argument. | 4.20 | | 4.20 |
| 6/1/2016 | D.Cortman | Supreme Court | Read cases cited (Walz, Washington v Davis, Watchtower, Welsh, W. Va. v Barnette, Widmar), take notes for Reply and oral argument | 4.70 | | 4.70 |
| 6/2/2016 | D.Cortman | Supreme Court | Read all cited cases (Yoder, Witters, Wolman, Wooley, Yick Wo) and draft notes for Reply and oral argument | 3.40 | | 3.40 |
| 6/3/2016 | D.Cortman | Supreme Court | Read all cases cited (Zelman, Zobel, Zobrest, Zorach) draft notes for Reply and argument | 3.60 | | 3.60 |
| 6/4/2016 | D.Cortman | Supreme Court | Listen to oral argument in Comm. for Pub. Educ. v. Nyquist. | 1.00 | | 1.00 |
| 6/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Comm. for Pub. Educ. v. Regan. | 1.00 | | 1.00 |
| 6/6/2016 | D.Cortman | Supreme Court | Read memo on what qualifies as excessive entanglement. | 0.30 | | 0.30 |
| 6/7/2016 | D.Cortman | Supreme Court | Read memo on how the Free Exercise Clause provides extra or special protection using quotes from cases and who ascribed to those views (Hosanna, Tabor, Lukumi, McDaniel). | 0.20 | | 0.20 |
| 6/8/2016 | D.Cortman | Supreme Court | Read memo on whether there were any restrictions in the scholarship programs in Locke v. Davey on type of colleges students could attend. | 0.30 | | 0.30 |
| 6/9/2016 | D.Cortman | Supreme Court | Read memo on summarizing the standard for proving a violation of the Equal Protection Clause and whether discriminatory intent is required. | 0.20 | | 0.20 |
| 6/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in County of Allegheny v. ACLU. | 1.00 | | 1.00 |
| 6/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Cutter v. Wilkinson. | 1.00 | | 1.00 |
| 6/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Edwards v. Aguillard. | 1.00 | | 1.00 |
| 6/18/2016 | D.Cortman | Supreme Court | Listen to oral argument in Engel v. Vitale. | 1.00 | | 1.00 |
| 6/23/2016 | D.Cortman | Supreme Court | Read memo on describing which States other than Missouri have Blaine Amendments, what those provisions say and how states have interpreted them. | 2.00 | | 2.00 |
| 6/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Epperson v. Arkansas. | 1.00 | | 1.00 |
| 6/25/2016 | D.Cortman | Supreme Court | Listen to oral argument in Estate of Thornton v. Caldor. | 1.00 | | 1.00 |
| 6/28/2016 | D.Cortman | Supreme Court | Read 3 amicus briefs in support of Petitioners | 1.30 | | 1.30 |
| 6/29/2016 | D.Cortman | Supreme Court | Read State's Merits Brief Opposition, draft notes for reply brief and argument | 3.40 | | 3.40 |
| 6/30/2016 | D.Cortman | Supreme Court | Read 3 additional amicus briefs in support of Petitioners and draft notes for Reply and argument | 3.70 | | 3.70 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 7/1/2016 | D.Cortman | Supreme Court | Read 4 additional amicus briefs in support of Petitioner; draft notes for Repky and argument. | 3.70 | | 3.70 |
| 7/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hunt v. McNair. | 1.00 | | 1.00 |
| 7/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Larkin v. Grendel's Den. | 1.00 | | 1.00 |
| 7/11/2016 | D.Cortman | Supreme Court | Read 7 more amicus briefs filed on behalf of Petitioners. | 3.90 | | 3.90 |
| 7/13/2016 | D.Cortman | Supreme Court | Read last 3 amicus briefs filed in support of Petitioners; draft notes for argument | 2.20 | | 2.20 |
| 7/15/2016 | D.Cortman | Supreme Court | Read all 6 amicus brief in support of Respondent; draft notes | 4.40 | | 4.40 |
| 7/16/2016 | D.Cortman | Supreme Court | Listen to oral arguments in Larson v. Valente and Lee v. Weisman. | 2.00 | | 2.00 |
| 7/22/2016 | D.Cortman | Supreme Court | Review and edit first draft of Reply brief | 1.20 | | 1.20 |
| 7/23/2016 | D.Cortman | Supreme Court | Listen to oral arguments in Lemon v. Kurtzman and Lynch v. Donnelly. | 2.00 | | 2.00 |
| 7/29/2016 | D.Cortman | Supreme Court | Review 2nd draft of Reply brief | 1.10 | | 1.10 |
| 7/30/2016 | D.Cortman | Supreme Court | Listen to oral argument in Marsh v. Chambers. | 1.00 | | 1.00 |
| 7/31/2016 | D.Cortman | Supreme Court | Listen to oral argument in McCreary Cnty. v. ACLU of Kentucky. | 1.00 | | 1.00 |
| 8/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in McGowan v. Maryland. | 1.00 | | 1.00 |
| 8/6/2016 | D.Cortman | Supreme Court | Review draft 4 of Reply brief | 1.10 | | 1.10 |
| 8/7/2016 | D.Cortman | Supreme Court | Listen to oral argument in Meek v. Pittenger. | 1.00 | | 1.00 |
| 8/9/2016 | D.Cortman | Supreme Court | Review draft 5 of Reply brief for filing | 1.60 | | 1.60 |
| 8/12/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mitchell v. Helms. | 1.00 | | 1.00 |
| 8/13/2016 | D.Cortman | Supreme Court | Listen to oral argument in Mueller v. Allen. | 1.00 | | 1.00 |
| 8/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Roemer v. Bd. of Public Works of Maryland. | 1.00 | | 1.00 |
| 8/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Salazar v. Buono. | 1.00 | | 1.00 |
| 8/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Santa Fe Indep. Sch. Dist. v. Doe. | 1.00 | | 1.00 |
| 8/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Sch. Dist. of Abington Twp. v. Schempp. | 1.00 | | 1.00 |
| 9/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in Sch. Dist. of City of Grand Rapids v. Ball. | 1.00 | | 1.00 |
| 9/3/2016 | D.Cortman | Supreme Court | Listen to oral argument in Texas Monthly, Inc. v. Bullock. | 1.00 | | 1.00 |
| 9/8/2016 | D.Cortman | Supreme Court | Prepare for oral argument; read through memos for argument re: relevant Missouri statutes; state regulations; Missouri Blaine and summary of Missouri Blaine cases; Douglas County case; historical concerns over EC; MTD standards; abstention raised in amicus; states with similar programs | 4.20 | | 4.20 |
| 9/10/2016 | D.Cortman | Supreme Court | Listen to oral argument in Tilton v. Richardson and Town of Greece v. Galloway. | 2.00 | | 2.00 |
| 9/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Two Guys from Harrison-Allentown v. McGinley. | 1.00 | | 1.00 |
| 9/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Van Orden v. Perry. | 1.00 | | 1.00 |
| 9/20/2016 | D.Cortman | Supreme Court | Prepare for oral argument; read through lower court record and draft notes; complaint, motion to dismiss, brief in opposition, reply brief and order on the motion to dismiss. | 2.10 | | 2.10 |
| 9/21/2016 | D.Cortman | Supreme Court | Prepare for argument. Review record below-Motion for reconsideration of dismissal; brief in support; lodged first amended complaint and exhibits; opposition brief; order denying motion | 3.20 | | 3.20 |
| 9/23/2016 | D.Cortman | Supreme Court | Listen to oral argument in Wallace v. Jaffree. | 1.00 | | 1.00 |
| 9/24/2016 | D.Cortman | Supreme Court | Listen to oral argument in Walz v. Tax Comm'n of NYC. | 1.00 | | 1.00 |
| 9/26/2016 | D.Cortman | Supreme Court | Prepare for argument; read through and take notes of lower court record; transcript of argument; Appellants brief on appeal; Amicus briefs in support; Appellees brief; reply brief | 3.30 | | 3.30 |
| 9/27/2016 | D.Cortman | Supreme Court | Prepare for argument; complete review of lower court record. | 1.40 | | 1.40 |
| 9/28/2016 | D.Cortman | Supreme Court | Work on drafting oral argument; review several cases for quotes and facts | 3.80 | | 3.80 |

**David Cortman**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/1/2016 | D.Cortman | Supreme Court | Listen to oral argument in Witters v. Wash. Dep't of Servs. for the Blind. | 1.00 | | 1.00 |
| 10/6/2016 | D.Cortman | Supreme Court | Continue drafting oral argument for moots next week | 2.70 | | 2.70 |
| 10/8/2016 | D.Cortman | Supreme Court | Listen to oral argument in Wolman v. Walters. | 1.00 | | 1.00 |
| 10/12/2016 | D.Cortman | Supreme Court | Prepare for first moot court in PHX; participate in moot court | 5.90 | | 5.90 |
| 10/14/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zelman v. Simmons-Harris. | 1.00 | | 1.00 |
| 10/15/2016 | D.Cortman | Supreme Court | Listen to oral argument in Zobrest v. Catalina Foothills Sch. Dist. | 1.00 | | 1.00 |
| 10/20/2016 | D.Cortman | Supreme Court | Prepare for second moot at Harvard Law School; prepare en route; participate in moot | 6.40 | | 6.40 |
| 10/21/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bob Jones Univ. v. United States. | 1.00 | | 1.00 |
| 10/22/2016 | D.Cortman | Supreme Court | Listen to oral argument in Bowen v. Roy. | 1.00 | | 1.00 |
| 10/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Braunfeld v. Brown. | 1.00 | | 1.00 |
| 10/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Burwell v. Hobby Lobby Stores. | 1.00 | | 1.00 |
| 11/4/2016 | D.Cortman | Supreme Court | Listen to oral argument in Christian Legal Soc. v. Martinez. | 1.00 | | 1.00 |
| 11/5/2016 | D.Cortman | Supreme Court | Listen to oral argument in Church of the Lukumi Babalu v. City of Hialeah. | 1.00 | | 1.00 |
| 11/11/2016 | D.Cortman | Supreme Court | Listen to oral argument in Corp. of Presiding Bishop of Church v. Amos | 1.00 | | 1.00 |
| 11/12/2016 | D.Cortman | Supreme Court | Listen to Day 1 of Oral argument in Dewey v. Reynolds Metal Co. | 1.00 | | 1.00 |
| 11/18/2016 | D.Cortman | Supreme Court | Listen to Day 2 of oral argument in Dewey v. Reynolds Metal Co. | 1.00 | | 1.00 |
| 11/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Emp't Div. Smith I. | 1.00 | | 1.00 |
| 11/26/2016 | D.Cortman | Supreme Court | Listen to oral argument in Emp't Div. v. Smith II. | 1.00 | | 1.00 |
| 11/27/2016 | D.Cortman | Supreme Court | Listen to oral argument in Frazee v. Ill. Dep't. of Emp't Sec. | 1.00 | | 1.00 |
| 12/2/2016 | D.Cortman | Supreme Court | Listen to oral argument in Gallagher v. Crown Kosher Super Markets. | 1.00 | | 1.00 |
| 12/3/2016 | D.Cortman | Supreme Court | Listen to oral argument in Goldman v. Weinberger. | 1.00 | | 1.00 |
| 12/9/2016 | D.Cortman | Supreme Court | Listen to oral argument in Gonzales v. O Centro Espirita. | 1.00 | | 1.00 |
| 12/10/2016 | D.Cortman | Supreme Court | Listen to oral argument in Heffron v. Int'l Soc. for Krishna Consciousness. | 1.00 | | 1.00 |
| 12/16/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hobbie v. Unemployment Appeals Commission. | 1.00 | | 1.00 |
| 12/17/2016 | D.Cortman | Supreme Court | Listen to oral argument in Holt v. Hobbs. | 1.00 | | 1.00 |
| 12/19/2016 | D.Cortman | Supreme Court | Listen to oral argument in Hosanna-Tabor Evangelical Lutheran Church. | 1.00 | | 1.00 |
| 12/20/2016 | D.Cortman | Supreme Court | Listen to oral argument in Jimmy Swaggart Ministries v. Bd. of Equalization. | 1.00 | | 1.00 |
| 12/28/2016 | D.Cortman | Supreme Court | Listen to oral argument in Jones v. Wolf. | 1.00 | | 1.00 |
| 12/29/2016 | D.Cortman | Supreme Court | Listen to oral argument in Locke v. Davey. | 1.00 | | 1.00 |
| 1/5/2017 | D.Cortman | Supreme Court | Listen to oral argument in Lyng v. Nw. Indian Cemetary. | 1.00 | | 1.00 |
| 1/6/2017 | D.Cortman | Supreme Court | Listen to oral argument in McDaniel v. Paty. | 1.00 | | 1.00 |
| 1/10/2017 | D.Cortman | Supreme Court | Listen to oral argument in Ohio Civil Rights Comm'n v. Dayton. | 1.00 | | 1.00 |
| 1/11/2017 | D.Cortman | Supreme Court | Listen to oral argument in O'Lone v. Estate of Shabazz. | 1.00 | | 1.00 |
| 1/19/2017 | D.Cortman | Supreme Court | Listen to oral argument in Presbyterian Church in the US v. M.E.B.H. | 1.00 | | 1.00 |
| 1/20/2017 | D.Cortman | Supreme Court | Listen to oral argument in Serbian E. Orthodox Diocese v. Milivojevich. | 1.00 | | 1.00 |
| 1/26/2017 | D.Cortman | Supreme Court | Listen to oral argument in Sherbert v. Verner. | 1.00 | | 1.00 |
| 1/27/2017 | D.Cortman | Supreme Court | Listen to oral argument in Thomas v. Review Bd of Ind. Emp't Sec. Div. | 1.00 | | 1.00 |
| 1/31/2017 | D.Cortman | Supreme Court | Resume preparation for SCOTUS argument; begin to memorize record and draft notes for argument | 4.20 | | 4.20 |
| 2/1/2017 | D.Cortman | Supreme Court | Listen to oral argument in Torcaso v. Watkins Part 1. | 1.00 | | 1.00 |
| 2/2/2017 | D.Cortman | Supreme Court | Listen to oral argument in Torcaso v. Watkins Part 2. | 1.00 | | 1.00 |
| 2/6/2017 | D.Cortman | Supreme Court | Prep for argument; read all pleadings and taken notes beginning from district court: complaint, motion to dismiss; order granting | 3.40 | | 3.40 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/7/2017 | D.Cortman | Supreme Court | Prepare for oral argument; review and draft notes; motion for reconsideration; order denying motion for reconsideration | 1.80 | | 1.80 |
| 2/7/2017 | D.Cortman | Supreme Court | Listen to oral argument in Trans World Airlines v. Hardison. | 1.00 | | 1.00 |
| 2/8/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Lee. | 1.00 | | 1.00 |
| 2/16/2017 | D.Cortman | Supreme Court | Listen to oral argument in Watchtower Bible & Tract Society of NY v. Village of Stratton. | 1.00 | | 1.00 |
| 2/17/2017 | D.Cortman | Supreme Court | Listen to oral argument in Welsh v. United States. | 1.00 | | 1.00 |
| 2/21/2017 | D.Cortman | Supreme Court | Prep for argument; read and draft notes on lower court record | 4.30 | | 4.30 |
| 2/22/2017 | D.Cortman | Supreme Court | Prepare for oral argument; read all proceedings/record below; draft notes. Finish reading entire district court record and all pleadings. | 4.60 | | 4.60 |
| 2/22/2017 | D.Cortman | Supreme Court | Prepare for oral argument; read all proceedings/record below; draft notes. | 1.20 | | 1.20 |
| 2/23/2017 | D.Cortman | Supreme Court | Read lower court briefs in court of appeals and draft notes | 2.80 | | 2.80 |
| 2/23/2017 | D.Cortman | Supreme Court | Listen to oral argument in Wisconsin v. Yoder. | 1.00 | | 1.00 |
| 2/24/2017 | D.Cortman | Supreme Court | Pull equal protection cases (26) to begin to review and draft argument on this section | 3.30 | | 3.30 |
| 2/24/2017 | D.Cortman | Supreme Court | Listen to oral argument in Agency for Int'l Dev. v. Alliance | 1.00 | | 1.00 |
| 2/28/2017 | D.Cortman | Supreme Court | Prep for argument; read scotus brief and draft notes for argument; pull all EP cases | 2.40 | | 2.40 |
| 3/1/2017 | D.Cortman | Supreme Court | Prep for argument; read SCOTUS briefs; take notes, read 2 EP cases | 1.80 | | 1.80 |
| 3/1/2017 | D.Cortman | Supreme Court | Listen to oral argument in Doe #1 v. Reed. | 1.00 | | 1.00 |
| 3/2/2017 | D.Cortman | Supreme Court | Listen to oral argument in Good News Club v. Milford Cent. School. | 1.00 | | 1.00 |
| 3/7/2017 | D.Cortman | Supreme Court | Prepare for oral argument; edit argument and re-read briefing; read several EP cases | 4.30 | | 4.30 |
| 3/8/2017 | D.Cortman | Supreme Court | Listen to oral argument in Lamb's Chapel v. Center Moriches School District. | 1.00 | | 1.00 |
| 3/9/2017 | D.Cortman | Supreme Court | Listen to oral argument in Legal Servs. Corp. v. Velazquez. | 1.00 | | 1.00 |
| 3/13/2017 | D.Cortman | Supreme Court | Listen to oral argument in Rosenberger v. Rector and Visitors of the University of Virginia. | 1.00 | | 1.00 |
| 3/14/2017 | D.Cortman | Supreme Court | Work on editing argument for moot next week. Read 2 more EP cases | 2.40 | | 2.40 |
| 3/14/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. American Library Association. | 1.00 | | 1.00 |
| 3/20/2017 | D.Cortman | Supreme Court | Prepare for moot court for next month's oral argument (2.3); participate in moot with 5 scotus practitioners; discuss feedback (1.9) | 4.20 | | 4.20 |
| 3/21/2017 | D.Cortman | Supreme Court | Review notes from moot; edit argument; read several cases discussed and draft additional notes for oral argument | 3.30 | | 3.30 |
| 3/22/2017 | D.Cortman | Supreme Court | Prepare for argument; edit argument order and additional case law for moot tomorrow | 2.90 | | 2.90 |
| 3/23/2017 | D.Cortman | Supreme Court | Attend moot court at attorney's office; participate in moot and discuss feedback | 3.40 | | 3.40 |
| 3/23/2017 | D.Cortman | Supreme Court | Listen to oral argument in Walker v. Texas Division Sons of Confederation. | 1.00 | | 1.00 |
| 3/24/2017 | D.Cortman | Supreme Court | Listen to oral argument in Widmar v. Vincent. | 1.00 | | 1.00 |
| 3/27/2017 | D.Cortman | Supreme Court | Prepare for and attend moot at Emory; participate in moot and debrief; edit argument notes following moot | 5.90 | | 5.90 |
| 3/28/2017 | D.Cortman | Supreme Court | Listen to oral argument in Wooley v. Maynard. | 1.00 | | 1.00 |
| 3/29/2017 | D.Cortman | Supreme Court | Prepare for internal moot court at TRC; participate in moot; meat afterwards with colleagues to debrief | 5.30 | | 5.30 |
| 3/30/2017 | D.Cortman | Supreme Court | Listen to oral argument in Air Courier Conference of America v. American Postal Workers Union. | 1.00 | | 1.00 |
| 4/2/2017 | D.Cortman | Supreme Court | Listen to oral arguments in Ashcroft v. Iqbal and Bell Atlantic v. Twombly. | 2.00 | | 2.00 |
| 4/2/2017 | D.Cortman | Supreme Court | Prepare for meeting with co-counsel re argument approach (1.1); meet re strategy (1.5) | 2.60 | | 2.60 |
| 4/3/2017 | D.Cortman | Supreme Court | Attend local DC moot in afternoon; participate in moot and receive judge feedback. | 1.90 | | 1.90 |

**David Cortman**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/3/2017 | D.Cortman | Supreme Court | Edit argument in response to moot; read 2 cases; research and draft test | 2.20 | | 2.20 |
| 4/3/2017 | D.Cortman | Supreme Court | Prepare for moot at DC firm; edit argument; research new responses for several issues. | 2.60 | | 2.60 |
| 4/4/2017 | D.Cortman | Supreme Court | Edited argument following moot; drafted changes; read 3 cases; researched abstention issues; added few points to argument | 3.50 | | 3.50 |
| 4/4/2017 | D.Cortman | Supreme Court | Prepared for Regent moot; worked on argument en route; participated in moot; feedback. | 4.10 | | 4.10 |
| 4/5/2017 | D.Cortman | Supreme Court | Continued prep; researched other state programs. looked up Blaine language; added to argument on EC history; listened to oral argument in one EC case | 4.80 | | 4.80 |
| 4/5/2017 | D.Cortman | Supreme Court | Redrafted opening; researched voucher points; researched quotes re inclusion of religious orgs in funding; look up burden issue. | 2.10 | | 2.10 |
| 4/6/2017 | D.Cortman | Supreme Court | Participate in moot court; discuss feedback (2.5); travel home and draft/edit oral argument based on feedback (1.6) en route | 4.10 | | 4.10 |
| 4/6/2017 | D.Cortman | Supreme Court | Prepare for moot; edit argument; read Zelman; discuss strategy on neutrality; proper test; | 2.00 | | 2.00 |
| 4/9/2017 | D.Cortman | Supreme Court | Travel back to DC; prepare en route for tomorrow's moot; read EP cases based on last moot | 5.30 | | 5.30 |
| 4/9/2017 | D.Cortman | Supreme Court | Listen to oral arguments in Hishon v. King & Spalding and J. Truett Payne Co. v. Chrysler Motors. | 2.00 | | 2.00 |
| 4/10/2017 | D.Cortman | Supreme Court | Edit argument from today's moot and begin research and reading cases on FEC re substantial burden | 3.60 | | 3.60 |
| 4/10/2017 | D.Cortman | Supreme Court | participate in moot; receive feedback from judges | 2.80 | | 2.80 |
| 4/10/2017 | D.Cortman | Supreme Court | Prepare for moot this afternoon; read EP cases; edit argument | 2.00 | | 2.00 |
| 4/10/2017 | D.Cortman | Supreme Court | Prepare for moot; research and read memos on EP and recent issues raised in moots; edit argument | 3.30 | | 3.30 |
| 4/11/2017 | D.Cortman | Supreme Court | Research substantial burden treatment and whether needed under targeting; read cases; read memo on state vouchers; edit argument; prep for tomorrow's moot; listen to Locke oral argument; listen to witters oral argument | 10.10 | | 10.10 |
| 4/12/2017 | D.Cortman | Supreme Court | Participate in moot; discuss feedback; strategize and make edits following moot | 4.90 | | 4.90 |
| 4/12/2017 | D.Cortman | Supreme Court | Prepare for today's moot; switch argument order; change opening; read several EC cases and treatment on funding religious orgs; research pervasively sectarian doctrine | 6.70 | | 6.70 |
| 4/13/2017 | D.Cortman | Supreme Court | Review Governor's statement and new directive; draft emails; review statement specifics ; discuss with co-counsel; send out research assignments | 2.20 | | 2.20 |
| 4/13/2017 | D.Cortman | Supreme Court | Edit argument en route home | 1.80 | | 1.80 |
| 4/13/2017 | D.Cortman | Supreme Court | Prepare for and participate in morning moot; receive feedback; draft notes | 3.20 | | 3.20 |
| 4/14/2017 | D.Cortman | Supreme Court | Research mootness cases; pull cases; begin reading and drafting notes | 4.60 | | 4.60 |
| 4/15/2017 | D.Cortman | Supreme Court | Continue reading mootness cases; voluntary cessation and capable of repetition yet evading review; highlight draft notes; review first draft of SCOTUS letter and edit | 4.90 | | 4.90 |
| 4/16/2017 | D.Cortman | Supreme Court | Draft oral argument section on mootness | 2.30 | | 2.30 |
| 4/16/2017 | D.Cortman | Supreme Court | Read mootness cases; edit letter; travel to DC; read cases en route | 3.70 | | 3.70 |
| 4/16/2017 | D.Cortman | Supreme Court | Listen to oral argument in United States v. Batchelder. | 1.00 | | 1.00 |
| 4/17/2017 | D.Cortman | Supreme Court | Review and edit draft of letter to SCOTUS re mootness; review State's letter re same; read cases on mootness following moot court; review injunction memo | 5.20 | | 5.20 |
| 4/17/2017 | D.Cortman | Supreme Court | Attend SCOTUS arguments to assess Justices and particularly Gorsuch for oral argument | 3.50 | | 3.50 |

**David Cortman**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------:|---------:|-------------:|
| 4/17/2017 | D.Cortman | Supreme Court | Prepare for and participate in moot, include mootness issue; feedback and discuss | 2.90 | | 2.90 |
| 4/18/2017 | D.Cortman | Supreme Court | Last revisions to oral argument; meet with clients; organize oral argument notebook and last preparations made | 8.60 | | 8.60 |
| 4/18/2017 | D.Cortman | Supreme Court | Complete review and filing of letter to SCOTUS; attend oral arguments; | 2.70 | | 2.70 |
| 4/19/2017 | D.Cortman | Supreme Court | Morning review of notes; participate at SCOTUS oral argument; meet with clients | 4.10 | | 4.10 |
| 4/20/2017 | D.Cortman | Supreme Court | Re-organize entire case file; travel home after arguments; organize argument file and materials en route | 3.40 | | 3.40 |
| 5/2/2017 | D.Cortman | Supreme Court | Receive all case files and boxes from DC oral argument. Re-organize and re-file all pleadings, record, research and entire case file from district court to Supreme Court. | 4.20 | | 4.20 |
| **Supreme Court Total** | | | | **571.10** | **57.11\*** | **513.99** |
| 1/2/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Draft/edit my affidavit in support of attorney fees | 1.40 | | 1.40 |
| 1/18/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Review all time entries for attorney fee motion; remove any privilege info | 0.90 | | 0.90 |
| 1/22/2018 | D.Cortman | Fee Petition / Stipulation for Settlement | Draft and review my attorney fee affidavit. | 0.80 | | 0.80 |
| **Fee Petition / Stip Total** | | | | **3.10** | **-** | **3.10** |
| | | | **Grand Total** | **584.60** | **67.51** | **517.09** |

*Represents 10% cut

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/18/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 2.00 | | 2.00 |
| 10/19/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.00 | | 3.00 |
| 10/19/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.00 | | 3.00 |
| 10/20/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 1.00 | | 1.00 |
| 10/23/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.50 | | 4.50 |
| 10/24/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.30 | | 3.30 |
| 10/25/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.50 | | 4.50 |
| 10/27/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 6.00 | | 6.00 |
| 10/28/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.00 | | 4.00 |
| 10/30/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 5.00 | | 5.00 |
| 10/31/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 5.00 | | 5.00 |
| 11/1/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 4.00 | | 4.00 |
| 11/2/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 1.00 | | 1.00 |
| 11/3/2017 | D.Hardin | District Court | Preparation of 2013 - 2017 receipts. | 3.50 | | 3.50 |
| **District Court Total** | | | | **49.80** | | **49.80** |
| 8/19/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/20/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/20/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/24/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/24/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 8/26/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/27/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 8/28/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 10/8/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 10/9/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | 2.00 | - |
| 10/9/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 2.00 | | 2.00 |
| 10/12/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 1.00 | | 1.00 |
| 10/12/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |
| 10/27/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 3.00 | | 3.00 |

**Deb Hardin**
**ADF Legal Assistant**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/28/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 1.00 | | 1.00 |
| 11/2/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 4.00 | | 4.00 |
| 11/2/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 4.00 | | 4.00 |
| 11/3/2015 | D.Hardin | Supreme Court | Preparation of Cert Petition Appendix. | 5.00 | | 5.00 |
| 12/16/2015 | D.Hardin | Supreme Court | Proof and prepare tables - prep for submission to printer | 0.90 | | 0.90 |
| 12/17/2015 | D.Hardin | Supreme Court | Incorporate final edits and resubmit to printer | 0.30 | | 0.30 |
| 2/4/2016 | D.Hardin | Supreme Court | Type and format Joint Appendix for Merits Brief | 2.20 | | 2.20 |
| 2/5/2016 | D.Hardin | Supreme Court | Finalize formatting Joint Appendix for Merits Brief | 1.70 | | 1.70 |
| 4/18/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 12.00 | 2.00 | 10.00 |
| 4/19/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 12.50 | 2.50 | 10.00 |
| 4/20/2016 | D.Hardin | Supreme Court | Preparation of Brief of Petitioner and Joint Appendix | 4.00 | | 4.00 |
| 4/25/2016 | D.Hardin | Supreme Court | Inputting Amicus and Amicus Writers into Interwoven and Results | 7.50 | 7.50 | - |
| 4/26/2016 | D.Hardin | Supreme Court | Inputting Amicus and Amicus Writers into Interwoven and Results, | 4.50 | 4.50 | - |
| 8/9/2016 | D.Hardin | Supreme Court | Continue admin work on Reply Brief for Petitioner which is due to printer 8/11/2016. | 2.50 | | 2.50 |
| 8/9/2016 | D.Hardin | Supreme Court | Cite check, prep tables, proof current version of Reply Brief for Petitioner which is due to printer 8/11/2016 | 3.50 | | 3.50 |
| 8/10/2016 | D.Hardin | Supreme Court | Preparation of Reply Brief for Petitioner which is due to printer 8/11/2016. | 3.00 | 1.50 | 1.50 |
| 8/10/2016 | D.Hardin | Supreme Court | Preparation of Reply Brief for Petitioner which is due to printer 8/11/2016. | 3.50 | 3.50 | - |
| 8/11/2016 | D.Hardin | Supreme Court | Final admin touches on Reply Brief for Petitioner | 2.10 | | 2.10 |
| **Supreme Court Total** | | | | **108.20** | **23.50** | **84.70** |
| **Grand Total** | | | | **158.00** | **23.50** | **134.50** |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 1/9/2013 | E.Stanley | District Court | Revisions to initial draft of Complaint | 1.70 | 0.50 | 1.20 |
| 1/14/2013 | E.Stanley | District Court | Revisions to second draft of complaint | 0.80 | | 0.80 |
| 4/3/2013 | E.Stanley | District Court | Edit response to MTD | 1.80 | 0.40 | 1.40 |
| 9/6/2013 | E.Stanley | District Court | E.Stanley Telephone Conference From Laughrey, Nanette : Calendaring for oral argument on MTD | 0.20 | | 0.20 |
| 9/19/2013 | E.Stanley | District Court | Prepare for and attend MTD Hearing before Judge Laughrey | 0.90 | | 0.90 |
| 9/19/2013 | E.Stanley | District Court | Travel to/from Jefferson City for MTD hearing | 5.00 | | 5.00 |
| 10/21/2013 | E.Stanley | District Court | Edits to Memo in Support of Motion for Reconsideration | 0.40 | | 0.40 |
| 6/27/2017 | E.Stanley | District Court | review court rules for disposition of case and timeline for atty fee petition | 0.50 | | 0.50 |
| 6/30/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Potential settlement | 0.20 | 0.10 | 0.10 |
| 7/18/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Potential next steps or settlement | 0.10 | | 0.10 |
| 7/18/2017 | E.Stanley | District Court | E.Stanley Telephone Conference From Glenn, Philip : Settlement update | 0.20 | | 0.20 |
| 7/19/2017 | E.Stanley | District Court | E.Stanley Telephone Conference To Sauer, John : Next steps for Trinity Lutheran | 0.30 | | 0.30 |
| 8/3/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, John : Representation follow up | 0.20 | | 0.20 |
| 8/3/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Update on representation | 0.10 | | 0.10 |
| 8/7/2017 | E.Stanley | District Court | Research and draft motion to consolidate and remand attorneys fees and costs to District Court | 1.10 | | 1.10 |
| 8/7/2017 | E.Stanley | District Court | E.Stanley Voice Mail To Sauer, John : Update on representation | 0.10 | | 0.10 |
| 9/22/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Settlement Offer | 0.40 | | 0.40 |
| 10/2/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Follow up on settlement offer | 0.10 | | 0.10 |
| 10/2/2017 | E.Stanley | District Court | E.Stanley Email To Glenn, Philip : Update on settlement | 0.10 | | 0.10 |
| 10/3/2017 | E.Stanley | District Court | E.Stanley Email To Sauer, D. John : Email trail re settlement counter-proposal and conference | 0.20 | | 0.20 |
| 10/6/2017 | E.Stanley | District Court | E.Stanley Telephone Conference To Glenn, Philip : Settlement Offer from state | 0.30 | | 0.30 |
| 10/19/2017 | E.Stanley | District Court | Initial review of litigation expenses for preparation of fee motion | 0.50 | | 0.50 |
| 11/14/2017 | E.Stanley | District Court | E.Stanley Email To Glenn, Philip : Settlement status update | 0.10 | | 0.10 |
| **District Court Total** | | | | **15.30** | **1.00** | **14.30** |
| 7/7/2014 | E.Stanley | Appellate Court | Reviewed and edited reply brief | 0.80 | | 0.80 |
| 5/29/2015 | E.Stanley | Appellate Court | TC with D.Cortman to discuss ruling and potential for rehearing en banc. | 0.30 | | 0.30 |
| 5/29/2015 | E.Stanley | Appellate Court | E.Stanley Email To Oster, Joel : rehearing petition | 0.10 | 0.10 | - |
| 5/29/2015 | E.Stanley | Appellate Court | E.Stanley Email To Oster, Joel : 8th Circuit Opinion | 0.10 | 0.10 | - |
| 5/29/2015 | E.Stanley | Appellate Court | Review 8th Circuit Opinion | 0.40 | | 0.40 |
| 6/16/2015 | E.Stanley | Appellate Court | E.Stanley Email To Belz, Timothy : Esbeck amicus | 0.10 | | 0.10 |
| 6/22/2015 | E.Stanley | Appellate Court | E.Stanley Email To Esbeck, Carl : Amicus Brief | 0.10 | | 0.10 |
| 8/11/2015 | E.Stanley | Appellate Court | E.Stanley Email From Cortman, Dave : Denial of Pet for Rehearing | 0.10 | | 0.10 |
| 8/11/2015 | E.Stanley | Appellate Court | E.Stanley Email From Stanley, Erik : Order denying Petition for Rehearing En Banc | 0.10 | 0.10 | - |
| **Appellate Court Total** | | | | **2.10** | **0.30** | **1.80** |
| 8/18/2015 | E.Stanley | Supreme Court | Research and draft Memo to D.Cortman re Petition for Certiorari | 1.80 | | 1.80 |
| 8/19/2015 | E.Stanley | Supreme Court | Continued research and drafting of Memo to D.Cortman re Petition for Certiorari | 2.10 | 0.50 | 1.60 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 8/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Cortman, Dave : Memo recommending Petition for Certiorari | 0.10 | 0.10 | - |
| 8/20/2015 | E.Stanley | Supreme Court | Final research and drafting of Memo to D.Cortman re Petition for Certiorari | 1.40 | | 1.40 |
| 9/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Amicus support | 0.10 | | 0.10 |
| 9/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Weber, Walter : Request for amicus support | 0.10 | | 0.10 |
| 9/23/2015 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Cortman, Dave : Arguments for Petition for Certiorari | 0.90 | | 0.90 |
| 9/24/2015 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Amicus support | 0.10 | | 0.10 |
| 10/1/2015 | E.Stanley | Supreme Court | Research in preparation for drafting Petition for Certiorari | 3.50 | | 3.50 |
| 10/1/2015 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Date for Cert Petition | 0.10 | 0.10 | - |
| 10/5/2015 | E.Stanley | Supreme Court | Continued research in preparation for drafting Petition for Certiorari | 2.10 | | 2.10 |
| 10/7/2015 | E.Stanley | Supreme Court | Review case law on application of Locke v Davey | 2.50 | | 2.50 |
| 10/8/2015 | E.Stanley | Supreme Court | Initial drafting of Petition for Certiorari: Preliminary sections and statement of facts | 5.70 | | 5.70 |
| 10/13/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari: Procedural history and Reasons for granting petition | 4.00 | | 4.00 |
| 10/14/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari re: Argument I | 4.20 | | 4.20 |
| 10/15/2015 | E.Stanley | Supreme Court | Continued drafting of Petition for Certiorari re: Arguments I and II | 6.30 | 1.20 | 5.10 |
| 10/19/2015 | E.Stanley | Supreme Court | Edits to initial draft of Petition for Certiorari; finalize draft to circulate for edits | 2.30 | | 2.30 |
| 10/20/2015 | E.Stanley | Supreme Court | Edits to version 1 draft of Petition for Certiorari | 3.50 | | 3.50 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Including 2d and 7th Circuits in Draft | 0.10 | | 0.10 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Lorence, Jordan : Question on initial draft | 0.10 | | 0.10 |
| 10/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Cortman, Dave : Edits to initial draft | 0.10 | | 0.10 |
| 10/21/2015 | E.Stanley | Supreme Court | Additional editing of Petition for Cert | 4.00 | 0.50 | 3.50 |
| 10/21/2015 | E.Stanley | Supreme Court | E.Stanley Email To Lorence, Jordan : Edits to version 2 of Petition | 0.20 | | 0.20 |
| 10/22/2015 | E.Stanley | Supreme Court | Continued editing of Petition to incorporate edits and comments | 2.50 | | 2.50 |
| 10/22/2015 | E.Stanley | Supreme Court | Email correspondence (several emails)between D.Cortman, J.Lorence, R.Gray, and E.Stanley re: Arguments to include in cert petition | 0.80 | | 0.80 |
| 10/26/2015 | E.Stanley | Supreme Court | Telephone Conference with Atty Stephanos, Cortman, Lorence re: Suggestions for petition | 0.70 | | 0.70 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/27/2015 | E.Stanley | Supreme Court | Re-draft Petition for Cert to include edits from Attys Stephanos and Weber | 3.30 | 0.60 | 2.70 |
| 10/28/2015 | E.Stanley | Supreme Court | Drafting vehicle section for cert petition | 1.30 | | 1.30 |
| 11/2/2015 | E.Stanley | Supreme Court | Final drafting of Petition for Certiorari, cite-checking, ensuring ready for filing | 4.20 | | 4.20 |
| 11/3/2015 | E.Stanley | Supreme Court | Review and edit final version of Petition for Cert including Tables, ensure compliance with rules and prepare for filing | 3.20 | 1.20 | 2.00 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service on AG | 0.10 | | 0.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Petition copy | 0.10 | | 0.10 |
| 11/4/2015 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Glenn, Philip : Petition filing | 0.20 | | 0.20 |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Press release | 0.10 | 0.10 | - |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Copy of petition for cert | 0.10 | | 0.10 |
| 11/5/2015 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Copy of filed petition | 0.10 | | 0.10 |
| 11/20/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Response to Petition for Certiorari | 0.10 | | 0.10 |
| 11/20/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Response to Petition | 0.10 | 0.10 | - |
| 11/24/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Record questions | 0.10 | 0.10 | - |
| 11/24/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Record questions | 0.40 | | 0.40 |
| 12/3/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service of consent for amici letter | 0.10 | | 0.10 |
| 12/4/2015 | E.Stanley | Supreme Court | E.Stanley Email To Tartakovsky, Joseph : Comments on amicus brief draft | 0.10 | | 0.10 |
| 12/4/2015 | E.Stanley | Supreme Court | Review amicus brief of 8 states and comment on draft | 0.90 | | 0.90 |
| 12/8/2015 | E.Stanley | Supreme Court | Read Brief in Opposition to Petition for Cert in preparation for drafting Reply; review thoughts of Attys Lorence and Gray re Brief in Opposition | 0.90 | | 0.90 |
| 12/8/2015 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Electronic version of brief in opp to cert | 0.10 | | 0.10 |
| 12/8/2015 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Service of Response to Petition for Certiorari | 0.10 | | 0.10 |
| 12/9/2015 | E.Stanley | Supreme Court | Research case law and briefing in preparation for drafting reply brief | 4.30 | | 4.30 |
| 12/10/2015 | E.Stanley | Supreme Court | Continued research in preparation for drafting reply on Pet for Cert | 3.90 | | 3.90 |
| 12/11/2015 | E.Stanley | Supreme Court | Initial drafting of reply brief | 5.00 | 0.50 | 4.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------|----------|--------------|
| 12/13/2015 | E.Stanley | Supreme Court | Continued drafting of Reply Brief in opposition to Certiorari | 3.20 | | 3.20 |
| 12/14/2015 | E.Stanley | Supreme Court | Edits and revisions to Reply Brief to incorporate comments from Attys Cortman, Gray, and Lorence | 2.30 | | 2.30 |
| 12/14/2015 | E.Stanley | Supreme Court | Continued drafting of Reply Brief | 1.60 | | 1.60 |
| 12/15/2015 | E.Stanley | Supreme Court | Edits to version 2 of Reply Brief | 2.10 | | 2.10 |
| 12/15/2015 | E.Stanley | Supreme Court | Continued edits to and revisions of Reply Brief | 0.90 | | 0.90 |
| 12/16/2015 | E.Stanley | Supreme Court | Final review and edits to Reply Brief | 0.80 | | 0.80 |
| 1/5/2016 | E.Stanley | Supreme Court | E.Stanley Voice Mail To Glenn, Philip : EWTN Interview request | 0.10 | 0.10 | - |
| 1/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Supreme Court conference schedule | 0.10 | | 0.10 |
| 1/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Supreme Court update | 0.10 | | 0.10 |
| 1/15/2016 | E.Stanley | Supreme Court | Call to Phil Glenn re Cert Grant | 0.30 | | 0.30 |
| 1/19/2016 | E.Stanley | Supreme Court | Meeting with D.Cortman to discuss cert grant, plan for drafting, argument, and amici; Meeting with team to discuss scheduling and cert workload | 2.30 | | 2.30 |
| 1/20/2016 | E.Stanley | Supreme Court | Telephone Conference with amicus team re Plan for amici coordination, potential list of amicus topics | 1.10 | | 1.10 |
| 1/21/2016 | E.Stanley | Supreme Court | Review all pleadings and filings in case in preparation for drafting Petition for Certiorari; Review Supreme Court rules and guidance re Cases to be Argued, Briefing rules | 2.90 | | 2.90 |
| 1/21/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Preparation of Joint Appendix | 0.10 | | 0.10 |
| 1/22/2016 | E.Stanley | Supreme Court | Review entire record, Supreme Court caselaw on funding of rleigion in preparation for drafitng Merits brief | 4.90 | 1.30 | 3.60 |
| 1/22/2016 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Cortman, Dave : Joint Appendix, Briefing deadline, Record | 0.30 | | 0.30 |
| 1/22/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint Appendix | 0.10 | | 0.10 |
| 1/25/2016 | E.Stanley | Supreme Court | Continued review of case file including all pleadings, oral argument transcripts and audio recording; Continued research of caselaw incvolving government funding of religion, Free Exercise Supreme Court cases | 3.90 | | 3.90 |
| 1/26/2016 | E.Stanley | Supreme Court | Continued research of Supreme Court caselaw for merits brief; review supplemental briefs filed in CO case | 3.60 | 1.00 | 2.60 |
| 1/27/2016 | E.Stanley | Supreme Court | Continued research for merits brief including Free Exercise caselaw | 4.40 | | 4.40 |
| 1/29/2016 | E.Stanley | Supreme Court | Participate in amicus coordination conference call with numerous proposed amici; discuss briefing schedule and possible topics for amicus briefs | 0.80 | | 0.80 |
| 1/29/2016 | E.Stanley | Supreme Court | Research and initial drafting of Joint Motion to Extend Briefing Deadlines | 1.20 | 0.20 | 1.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint motion for EOT | 0.10 | | 0.10 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Updated Proposed briefing schedule and joint motion | 0.10 | 0.10 | - |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Proposed briefing schedule and joint motion | 0.20 | | 0.20 |
| 1/29/2016 | E.Stanley | Supreme Court | E.Stanley Email To Cortman, Dave : Email trail (several emails) re OA deadline and EOT to file briefs | 0.20 | | 0.20 |
| 2/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Briefing deadlines | 0.10 | | 0.10 |
| 2/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Additional time for briefing | 0.10 | | 0.10 |
| 2/2/2016 | E.Stanley | Supreme Court | Continued research of caselaw in preparation for drafting merits brief. | 2.30 | | 2.30 |
| 2/2/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Joint Appendix | 0.10 | | 0.10 |
| 2/3/2016 | E.Stanley | Supreme Court | Initial drafting of Merits brief outline and fact sections | 6.00 | | 6.00 |
| 2/3/2016 | E.Stanley | Supreme Court | E.Stanley Email From Attorney General of Missouri, Office of the Solicitor General : Joint Appendix contents | 0.10 | | 0.10 |
| 2/3/2016 | E.Stanley | Supreme Court | E.Stanley Email To Attorney General of Missouri, Office of the Solicitor General : Emails trail re Contents of Joint Appendix | 0.20 | | 0.20 |
| 2/4/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief: Locke v. Davey argument section | 2.30 | | 2.30 |
| 2/5/2016 | E.Stanley | Supreme Court | Continued drafting of Merits Brief | 3.60 | 0.40 | 3.20 |
| 2/6/2016 | E.Stanley | Supreme Court | Continued drafting of argument section of merits brief | 2.10 | | 2.10 |
| 2/8/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re: Locke and Free Exercise sections | 3.60 | | 3.60 |
| 2/9/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re: Free Exercise section | 4.80 | | 4.80 |
| 2/10/2016 | E.Stanley | Supreme Court | Review court rules re Extension of time for briefing schedule | 0.20 | 0.20 | - |
| 2/11/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on SCOTUS Briefing and argument schedule | 0.10 | | 0.10 |
| 2/18/2016 | E.Stanley | Supreme Court | Research case law for merits brief | 4.50 | | 4.50 |
| 2/22/2016 | E.Stanley | Supreme Court | Continued research of SCOTUS EC and FE Case Law for merits brief | 3.50 | | 3.50 |
| 2/23/2016 | E.Stanley | Supreme Court | Continued SCOTUS case law research on Free Exercise and Establishment Clause for merits brief | 3.00 | 0.50 | 2.50 |
| 2/24/2016 | E.Stanley | Supreme Court | Drafting merits brief re: Free Exercise argument | 5.00 | | 5.00 |
| 2/25/2016 | E.Stanley | Supreme Court | Continued research on Free exercise caselaw re Merits brief | 3.00 | | 3.00 |
| 2/26/2016 | E.Stanley | Supreme Court | Continued drafting of merits brief re Free Exercise and Locke v Davey sections | 2.50 | | 2.50 |
| 2/29/2016 | E.Stanley | Supreme Court | Drafting merits brief re Locke v Davey section; research EC caselaw re funding of religion | 4.60 | | 4.60 |
| 3/1/2016 | E.Stanley | Supreme Court | Read and research Supreme Court caselaw re government funding of religion | 2.80 | | 2.80 |
| 3/2/2016 | E.Stanley | Supreme Court | Research and draft merits brief re Equal Protection section | 3.20 | | 3.20 |
| 3/3/2016 | E.Stanley | Supreme Court | Drafting merits brief re Equal Protection section | 4.30 | 0.60 | 3.70 |
| 3/4/2016 | E.Stanley | Supreme Court | Continuing initial draft of merits brief including Locke v Davey and Free Exercise sections | 5.10 | | 5.10 |
| 3/7/2016 | E.Stanley | Supreme Court | Editing initial draft of merits brief | 2.00 | | 2.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 3/7/2016 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Attorney General of Nevada, Office of the Solicitor General : State's amicus brief | 1.10 | | 1.10 |
| 3/9/2016 | E.Stanley | Supreme Court | Continued editing of initial draft of merits brief | 2.00 | 0.50 | 1.50 |
| 3/10/2016 | E.Stanley | Supreme Court | Continued drafting and editing of initial draft of merits brief | 3.50 | | 3.50 |
| 3/11/2016 | E.Stanley | Supreme Court | Complete drafting initial draft of merits brief; revisions to all arguments | 1.60 | | 1.60 |
| 3/15/2016 | E.Stanley | Supreme Court | Research Supreme Court caselaw re Free Exercise for merits brief | 1.20 | 0.20 | 1.00 |
| 3/15/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Fact questions | 0.20 | | 0.20 |
| 3/21/2016 | E.Stanley | Supreme Court | Edits to initial draft of merits brief | 3.20 | | 3.20 |
| 3/21/2016 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Answers to fact questions | 0.10 | 0.10 | - |
| 3/22/2016 | E.Stanley | Supreme Court | Continued edits to initial draft of merits brief | 2.60 | | 2.60 |
| 3/28/2016 | E.Stanley | Supreme Court | Meeting with D.Cortman, J.Lorence, R.Gray, and K.Theriot to discuss edits and revisions to merits brief; begin to incorporate edits to all sections of merits brief. | 4.50 | | 4.50 |
| 3/29/2016 | E.Stanley | Supreme Court | Revise draft #3 of merits brief to incorporate edits from D.Cortman, R.Gray and J.Lorence | 4.80 | | 4.80 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Weber, Walter : Edits to merits brief | 0.20 | | 0.20 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Layton, James : Consent for amici | 0.10 | | 0.10 |
| 4/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Layton, James : Blanket consent for amici | 0.10 | 0.10 | - |
| 4/2/2016 | E.Stanley | Supreme Court | Continued edits to merits brief to incorporate additional edits from R.Gray and edits from WWeber | 4.20 | | 4.20 |
| 4/4/2016 | E.Stanley | Supreme Court | TC with D.Cortman, J.Lorence, R.Gray, and SBibas on version 5 of merits brief - discuss necessary changes and edits. | 1.30 | | 1.30 |
| 4/5/2016 | E.Stanley | Supreme Court | Significant edits to version 5 of merits brief; reduce page length and revise all arguments | 6.20 | | 6.20 |
| 4/8/2016 | E.Stanley | Supreme Court | Edits to version 7 of merits brief | 1.80 | | 1.80 |
| 4/11/2016 | E.Stanley | Supreme Court | Edits to final version of merits brief | 2.20 | | 2.20 |
| 4/12/2016 | E.Stanley | Supreme Court | Incorporate final edits into final version | 3.10 | 0.50 | 2.60 |
| 4/13/2016 | E.Stanley | Supreme Court | Final edits to brief in preparation for delivery to printer. Supervise edits to tables of contents and authorities and final edits to all sections to comply with printing rules and requirements. | 2.30 | | 2.30 |
| 4/14/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Opening Brief | 0.10 | | 0.10 |
| 4/14/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Filed copy of merits brief | 0.10 | 0.10 | - |
| 4/18/2016 | E.Stanley | Supreme Court | Review amicus briefs in support of Petitioner | 1.50 | | 1.50 |
| 5/26/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Site Visit | 0.10 | 0.10 | - |
| 6/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Coordinating visit to the Church | 0.30 | | 0.30 |
| 6/16/2016 | E.Stanley | Supreme Court | E.Stanley Email To Schuster, Gail : TLC schedule | 0.10 | | 0.10 |
| 6/30/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Respondent's Brief | 0.10 | | 0.10 |
| 7/14/2016 | E.Stanley | Supreme Court | Research and initial drafting of Reply Brief | 9.20 | 1.20 | 8.00 |
| 7/15/2016 | E.Stanley | Supreme Court | Continued drafting of Reply Brief; research for Free Exercise argument | 8.50 | | 8.50 |
| 7/15/2016 | E.Stanley | Supreme Court | E.Stanley Email From Layton, James : Consent for reply brief extension | 0.10 | | 0.10 |
| 7/15/2016 | E.Stanley | Supreme Court | E.Stanley Email To Layton, James : EOT for reply Brief | 0.10 | | 0.10 |
| 7/16/2016 | E.Stanley | Supreme Court | Continued drafting of Free Exercise section of Reply Brief | 4.10 | | 4.10 |
| 7/18/2016 | E.Stanley | Supreme Court | Continued research and drafting of Reply Brief, Free Exercise and Equal Protection sections | 10.50 | 1.00 | 9.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 7/19/2016 | E.Stanley | Supreme Court | Continued drafting of Equal Protection of Reply Brief; research Equal Protection case law for brief | 5.30 | | 5.30 |
| 7/21/2016 | E.Stanley | Supreme Court | Finalize first draft of Reply Brief | 4.20 | | 4.20 |
| 7/27/2016 | E.Stanley | Supreme Court | Redraft Reply Brief to incorporate edits and comments | 1.90 | | 1.90 |
| 7/28/2016 | E.Stanley | Supreme Court | Draft version 2 of the Reply Brief | 2.10 | | 2.10 |
| 8/1/2016 | E.Stanley | Supreme Court | E.Stanley Email From Whitehead, Michael : Reply draft for editing | 0.10 | | 0.10 |
| 8/1/2016 | E.Stanley | Supreme Court | E.Stanley Email To Bibas, Stephanos : Reply brief draft for editing | 0.10 | | 0.10 |
| 8/1/2016 | E.Stanley | Supreme Court | Edits to version 2 of Reply Brief and preparation for transmission to others for edits/comments | 0.30 | | 0.30 |
| 8/5/2016 | E.Stanley | Supreme Court | Drafting version 4 of Reply Brief incorporating additional edits and comments | 4.10 | 0.50 | 3.60 |
| 8/8/2016 | E.Stanley | Supreme Court | Draft version 5 of Reply Brief to include additional edits and changes. | 2.30 | | 2.30 |
| 8/9/2016 | E.Stanley | Supreme Court | Draft v6 to incorporate edits and comments; incorporate comments from Atty Whitehead | 2.80 | 0.80 | 2.00 |
| 8/10/2016 | E.Stanley | Supreme Court | Review and finalize for filing/submission to printer | 2.30 | 0.60 | 1.70 |
| 8/16/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Reply Brief filing | 0.10 | | 0.10 |
| 9/6/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Oral argument scheduling | 0.10 | | 0.10 |
| 10/24/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on OA at SCOTUS | 0.10 | | 0.10 |
| 11/3/2016 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Case update | 0.10 | | 0.10 |
| 1/3/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Update on oral argument status | 0.20 | | 0.20 |
| 1/4/2017 | E.Stanley | Supreme Court | Read caselaw cited in briefs in preparation for oral argument | 1.80 | | 1.80 |
| 1/6/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Playground inquiry | 0.10 | | 0.10 |
| 1/10/2017 | E.Stanley | Supreme Court | E.Stanley Telephone Conference From Glenn, Philip : Playground inquiry | 0.10 | | 0.10 |
| 1/17/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : case strategy | 0.20 | | 0.20 |
| 1/25/2017 | E.Stanley | Supreme Court | E.Stanley Email To Kiehne, Annette : Client information | 0.10 | 0.10 | - |
| 1/31/2017 | E.Stanley | Supreme Court | E.Stanley Email From Glenn, Philip : Announcement of SCOTUS pick | 0.10 | | 0.10 |
| 1/31/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Announcement of SCOTUS pick | 0.10 | 0.10 | - |
| 2/17/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Argument date | 0.10 | | 0.10 |
| 2/27/2017 | E.Stanley | Supreme Court | Prep for oral argument: Re-read briefing and case strategy memos | 2.40 | | 2.40 |
| 2/27/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Argument day details | 0.20 | | 0.20 |
| 3/9/2017 | E.Stanley | Supreme Court | E.Stanley Email To Glenn, Philip : Question about resolution of case | 0.20 | | 0.20 |
| 3/20/2017 | E.Stanley | Supreme Court | Read research memos on EC topics in preparation for moot courts | 2.30 | 0.50 | 1.80 |
| 3/21/2017 | E.Stanley | Supreme Court | E.Stanley Email To Whitehead, Michael : Argument details | 0.20 | | 0.20 |
| 3/27/2017 | E.Stanley | Supreme Court | Re-read case law and portions of record in preparation for moot courts | 3.30 | | 3.30 |
| 3/29/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court in Arizona at ADF offices; debrief with legal team following moot and strategize about potential answers to questions | 3.50 | 0.50 | 3.00 |
| 4/2/2017 | E.Stanley | Supreme Court | Travel to DC for moot courts and preparation for oral argument | 6.00 | | 6.00 |
| 4/3/2017 | E.Stanley | Supreme Court | Attend moot court at local DC firm; discuss feedback from participants; research new issues raised by moot court to refine arugment | 4.00 | | 4.00 |
| 4/3/2017 | E.Stanley | Supreme Court | Research issues related to Free Exercise claim in preparation for moot court; discuss oral argument approach with D.Cortman | 2.50 | | 2.50 |
| 4/4/2017 | E.Stanley | Supreme Court | Attend and take notes at Regent moot court; discuss feedback from participants | 3.60 | | 3.60 |
| 4/4/2017 | E.Stanley | Supreme Court | Prepared for moot court at Regent; read 2 free exercise cases for structuring argument | 2.80 | 0.60 | 2.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/5/2017 | E.Stanley | Supreme Court | Assist in refining oral argument by researching issues regarding vouchers, free exercise case law and standard, discuss changes to argument opening and answers to potential questions | 6.90 | | 6.90 |
| 4/6/2017 | E.Stanley | Supreme Court | Prepare for moot court at Newseum; refine arguments and answers to questions | 4.80 | 4.80 | - |
| 4/6/2017 | E.Stanley | Supreme Court | Attend moot court at local DC firm; take notes and discuss feedback from participants | 2.50 | | 2.50 |
| 4/6/2017 | E.Stanley | Supreme Court | Research EC funding cases in preparation for moot; confer with co-counsel on strategy for neutrality argument and proper test to propose | 2.00 | | 2.00 |
| 4/7/2017 | E.Stanley | Supreme Court | Prepare for an attend Newseum moot court | 1.50 | 1.50 | - |
| 4/10/2017 | E.Stanley | Supreme Court | Attend Catholic University moot; discuss feedback from participants | 2.80 | | 2.80 |
| 4/10/2017 | E.Stanley | Supreme Court | Research EP issues in preparation for Catholic University moot; discuss strategy and potential answers to EP and FEC questions | 2.30 | | 2.30 |
| 4/11/2017 | E.Stanley | Supreme Court | Research state voucher programs, MO historical constitutional provisions, substantial burden under FEC, Locke treatment of EC issue; discuss refining argument and answers to questions | 4.50 | | 4.50 |
| 4/12/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court at Georgetown Law School; strategize with co counsel following moot court | 3.80 | 0.80 | 3.00 |
| 4/13/2017 | E.Stanley | Supreme Court | Discuss Gov Greitens policy change with D Cortman and possible responses | 0.30 | | 0.30 |
| 4/13/2017 | E.Stanley | Supreme Court | Travel home following moot courts | 6.00 | | 6.00 |
| 4/13/2017 | E.Stanley | Supreme Court | Prepare for an attend moot court at local DC law firm; discuss with D.Cortman following moot court changes to argument and answering questions | 2.50 | | 2.50 |
| 4/15/2017 | E.Stanley | Supreme Court | Research and complete first draft of letter to court on effect of Gov Greitens policy change | 3.20 | | 3.20 |
| 4/16/2017 | E.Stanley | Supreme Court | Travel to DC for moot courts and oral argument | 5.50 | | 5.50 |
| 4/17/2017 | E.Stanley | Supreme Court | Review and discuss letter from State AG in response to Gov Greitens policy change | 0.40 | | 0.40 |
| 4/17/2017 | E.Stanley | Supreme Court | Final drafting of letter to the Court in response to Gov Greitens policy change | 2.80 | | 2.80 |
| 4/17/2017 | E.Stanley | Supreme Court | Prepare for and attend moot court at local DC firm | 2.50 | | 2.50 |
| 4/17/2017 | E.Stanley | Supreme Court | Attend Supreme Court arguments to assess Justices in preparation for oral argument | 3.50 | 3.50 | - |
| 4/18/2017 | E.Stanley | Supreme Court | Meet with clients prior to Supreme Court argument | 2.00 | | 2.00 |
| 4/18/2017 | E.Stanley | Supreme Court | Prepare and file letter with Court re Gov Greitens policy change | 1.20 | | 1.20 |
| 4/18/2017 | E.Stanley | Supreme Court | Attend Supreme Court oral arguments to assess Justices in preparation for oral argument | 1.50 | 1.50 | - |
| 4/19/2017 | E.Stanley | Supreme Court | Prepare for and attend Supreme Court oral argument; update clients following argument | 3.10 | | 3.10 |
| 4/20/2017 | E.Stanley | Supreme Court | Travel home following oral argument | 6.00 | | 6.00 |
| 6/8/2017 | E.Stanley | Supreme Court | E.Stanley Telephone Conference To Glenn, Philip : Decision day | 0.30 | | 0.30 |
| 6/26/2017 | E.Stanley | Supreme Court | Called Phil Glenn to convey news of Supreme Court's decision | 0.20 | | 0.20 |
| 6/26/2017 | E.Stanley | Supreme Court | Read Supreme Court's opinion | 0.90 | | 0.90 |
| **Supreme Court Total** | | | | **398.70** | **29.00** | **369.70** |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Settlement status update | 0.10 | | 0.10 |
| 12/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit motion for fees and suggestions in support | 1.10 | | 1.10 |
| 12/14/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Settlement update | 0.10 | | 0.10 |
| 12/21/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Sauer, D. John : Settlement discussion | 0.20 | | 0.20 |
| 12/22/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Draft settlement agreement | 0.10 | | 0.10 |
| 12/22/2017 | E.Stanley | Fee Petition / Stipulation for Settlement | Initial drafting of settlement agreement and stipulation re attorney fees | 1.20 | | 1.20 |
| 1/4/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Stipulation of Settlement Draft | 0.10 | | 0.10 |
| 1/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Sauer, D. John : Settlement discussion | 0.10 | | 0.10 |
| 1/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Settlement update | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit time entries for atty fee motion; Initial drafting of Declaration in support of motion | 2.30 | | 2.30 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Settlement status | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Voice Mail To Sauer, D. John : Update on settlement | 0.10 | | 0.10 |
| 1/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Update on settlement dicussions | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Smith, Victor : Fee Affiant | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference From Sauer, D. John : Update on settlement agreement | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Whitehead, Michael : Fee Records for fee application | 0.10 | | 0.10 |
| 1/18/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Follow up on settlement agreement draft | 0.10 | | 0.10 |
| 1/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Finalizing settlement agreement | 0.10 | | 0.10 |
| 2/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Sauer, D. John : Settlement Agreement follow up | 0.10 | | 0.10 |
| 2/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Follow up on settlement and stipulation | 0.10 | | 0.10 |
| 2/28/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Edits to proposed stipulation and settlement agreement | 0.30 | | 0.30 |
| 3/16/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Final changes to stipulation and settlement agreement | 0.10 | | 0.10 |
| 4/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Signed settlement agreement for church to sign | 0.10 | | 0.10 |
| 4/5/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Sauer, D. John : Signed settlement agreement from the State | 0.10 | | 0.10 |
| 4/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Telephone Conference with Trinity Lutheran Board re settlement agreement and concluding the merits of the case | 0.60 | | 0.60 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Submitting Trinity Lutheran Scrap Tire Application | 0.10 | | 0.10 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : Signed copy of settlement agreement | 0.10 | | 0.10 |
| 4/20/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Sauer, D. John : Signed copy of settlement agreement | 0.10 | | 0.10 |
| 4/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Revisions to declarations of ADF attorneys in support of Motion for Attorneys Fees and Costs | 1.70 | | 1.70 |
| 4/30/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Whitehead, Michael : KC expert affidavit | 0.10 | | 0.10 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Telephone Conference To Lysowski, Danny : DNR Application | 0.30 | | 0.30 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email From Lysowski, Danny : DNR Application | 0.10 | | 0.10 |
| 5/24/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Glenn, Philip : DNR Application | 0.10 | | 0.10 |
| 5/29/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | E.Stanley Email To Lysowski, Danny : Updated information for grant application | 0.20 | | 0.20 |
| 6/11/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Review and edit time entries of all attorneys to remove attorney/client confidential information | 0.80 | | 0.80 |
| 6/21/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Revising ADF attorney declarations to include updated numbers and expert affiants | 1.70 | | 1.70 |
| 6/22/2018 | E.Stanley | Fee Petition / Stipulation for Settlement | Final drafting of internal ADF declarations in support of motion for attorney fees | 1.20 | | 1.20 |
| **Fee Petition / Stip Total** | | | | **14.10** | | **14.10** |
| | | | **Grand Total** | **430.20** | **30.30** | **399.90** |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 11/27/2017 | J.Galus | Supreme Court | Confer with R. Kaselonis regarding future motion for attorney's fees; review initial excel spreadsheet of time entries and costs. | 0.80 | 0.80 | - |
| **Supreme Court Total** | | | | **0.80** | **0.80** | **-** |
| 4/20/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise motion for attorney's fees and suggestions in support in light of settlement agreement; review and analyze local rules in preparation for filing same. | 1.10 | 0.50 | 0.60 |
| 4/23/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees. | 2.30 | 0.30 | 2.00 |
| 4/26/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise suggestions in support of motion for attorney's fees; conduct case law research regarding reasonableness of fees and determining relevant market; draft and review emails regarding expert declarations in support of motion. | 3.70 | 0.20 | 3.50 |
| 4/27/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue revision of suggestion in support of motion for attorney's fees, incorporating case law research and specifics about requested rates and hours. | 4.50 | 2.00 | 2.50 |
| 5/1/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Review and revise argument section of suggestions in support of motion for attorney's fees. | 2.20 | 1.20 | 1.00 |
| 5/3/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees; calculate average hourly rate for district court, court of appeals, and supreme court work. | 1.90 | 0.90 | 1.00 |
| 5/7/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Draft emails to and from expert attorneys re: declarations in support of motion for attorney's fees; prepare and assemble relevant materials to assist in preparation of expert declarations. | 0.80 | 0.30 | 0.50 |
| 5/7/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Draft and revise summary of facts and procedural history for potential expert declarants to review; prepare rough draft of model declaration for declarants to work from. | 1.60 | 0.60 | 1.00 |
| 5/8/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Research and read Eighth Circuit and Missouri federal district court cases re: reasonable attorney and paralegal hourly rates. | 1.20 | | 1.20 |
| 5/10/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue review and revision of suggestions in support of motion for attorney's fees, incorporating relevant declarations and caselaw research. | 4.60 | 2.60 | 2.00 |
| 5/23/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue draft and revision of suggestions in support of motion for attorney's fees by incorporating expert fee declarations into brief. | 1.60 | | 1.60 |

| Date | Attorney | Category | Description | | | |
|---|---|---|---|---|---|---|
| 6/15/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise and edit suggestions in support of motion for attorney's fees in preparation for filing. | 2.60 | | 2.60 |
| 6/18/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise suggestions in support of motion for attorney's fees. | 0.30 | | 0.30 |
| 6/19/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Prepare summary charts of time expended for Supreme Court, Eighth Circuit, District Court, and fee petition efforts; review local counsel timesheets, calculate time deducted, separate time expended by court, and incorporate local counsel's time entries into summary charts. | 4.20 | 1.20 | 3.00 |
| 6/20/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Revise and finalize motion for attorney's fees and suggestions in support, as well as the related summary billing charts, itemized time entries, and other exhibits. | 5.50 | 2.00 | 3.50 |
| 6/21/2018 | J.Galus | Fee Petition / Stipulation for Settlement | Continue revision and finalizing of motion for attorney's fees, suggestions in support, and related exhibits. | 2.10 | | 2.10 |
| **Fee Petition / Stip Total** | | | | **40.20** | **11.80** | **28.40** |
| | | | **Grand Total** | **41.00** | **12.60** | **28.40** |

**Joel Oster**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 6/6/2012 | J.Oster | District Court | Research law on the constitutionality of Missouri's Blaine Amendment; tire-tread grants, and speak with clients concerning case. | 7.40 | | 7.40 |
| 12/6/2012 | J.Oster | District Court | Continued drafting of complaint; reviewing file; email client re: documents, research law review articles on Blaine Amendment | 7.30 | | 7.30 |
| 1/2/2013 | J.Oster | District Court | continued drafting of complaint | 1.10 | | 1.10 |
| 1/3/2013 | J.Oster | District Court | continued drafting of complaint | 2.20 | | 2.20 |
| 1/8/2013 | J.Oster | District Court | Continued drafting of complaint | 3.20 | 2.20 | 1.00 |
| 1/11/2013 | J.Oster | District Court | continued drafting of complaint; research Missouri law on Director responsibilities and Scrap Tire Program | 3.10 | | 3.10 |
| 1/14/2013 | J.Oster | District Court | Continued drafting of complaint | 0.10 | 0.10 | - |
| 1/15/2013 | J.Oster | District Court | Continued drafting of complaint | 2.30 | | 2.30 |
| 2/22/2013 | J.Oster | District Court | Initial drafting of response to motion to dismiss | 6.10 | | 6.10 |
| 2/28/2013 | J.Oster | District Court | continued drafting of response to motion to dismiss; research Locke and other federal cases | 7.40 | | 7.40 |
| 4/1/2013 | J.Oster | District Court | Continued drafting of response to Motion to dismiss | 4.60 | | 4.60 |
| 4/2/2013 | J.Oster | District Court | Continued drafting of response to motion to dismiss | 7.50 | | 7.50 |
| 4/3/2013 | J.Oster | District Court | continued drafting of response to motion to dismiss | 6.60 | 3.00 | 3.60 |
| 4/4/2013 | J.Oster | District Court | Continue drafting of response to motion to dismiss | 3.10 | | 3.10 |
| 8/1/2013 | J.Oster | District Court | Prepare written discovery | 3.10 | | 3.10 |
| 8/5/2013 | J.Oster | District Court | review file in preparing for third party discovery; finalize discovery requests | 6.70 | | 6.70 |
| 11/25/2013 | J.Oster | District Court | Continue drafting of reply in support of motion for reconsideration | 4.70 | | 4.70 |
| **District Court Total** | | | | **76.50** | **5.30** | **71.20** |
| 4/2/2014 | J.Oster | Appellate Court | Initial drafting of initial brief | 5.40 | | 5.40 |
| 4/14/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 7.80 | | 7.80 |
| 4/18/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 6.10 | | 6.10 |
| 4/19/2014 | J.Oster | Appellate Court | Continued drafting of appellate brief | 7.40 | | 7.40 |
| **Appellate Court Total** | | | | **26.70** | | **26.70** |
| | | | **Grand Total** | **103.20** | **5.30** | **97.90** |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/7/2015 | J.Lorence | Supreme Court | Work on obtaining amicus briefs in the case. Reviewing decision by the 8th Circuit, and also decision in Taxpayers for Public Education v. Douglas County School District, from the Colorado Supreme Court. | 2.70 | | 2.70 |
| 10/8/2015 | J.Lorence | Supreme Court | Search for potential amici to support our cert petition. Research whether the Douglas County CO school choice decision by the Colorado Supreme Court (351 P.3d 461) helps create a circuit split or not with our case. | 2.20 | | 2.20 |
| 10/8/2015 | J.Lorence | Supreme Court | Research for potential amici in the case. Research whether the Douglas County, CO case (351 P.3d 461 helps create a circuit split with this case. | 0.80 | | 0.80 |
| 11/20/2015 | J.Lorence | Supreme Court | Line up attorneys to work with various amici. | 0.90 | | 0.90 |
| 11/23/2015 | J.Lorence | Supreme Court | Work on lining up amici with attorneys, discuss issues for the amici briefs. | 1.10 | | 1.10 |
| 11/25/2015 | J.Lorence | Supreme Court | Work on coordinating amicus briefs supporting the cert petition. | 0.80 | | 0.80 |
| 12/1/2015 | J.Lorence | Supreme Court | Discuss amicus briefs with potential amici and their attorneys. | 0.70 | | 0.70 |
| 12/10/2015 | J.Lorence | Supreme Court | Review Brief in Opposition, and make suggestions for our reply brief. | 1.50 | | 1.50 |
| 12/14/2015 | J.Lorence | Supreme Court | Review draft of reply brief, make edits, conduct legal research for suggested changes. | 2.10 | | 2.10 |
| 12/15/2015 | J.Lorence | Supreme Court | Review second version of the reply brief. | 1.50 | | 1.50 |
| 12/17/2015 | J.Lorence | Supreme Court | Edit third version of the reply brief. Conduct research for my suggested edits. | 2.60 | | 2.60 |
| 1/15/2016 | J.Lorence | Supreme Court | Find out that the Supreme Court granted cert. Contact David Cortman about next steps in the case. Talk to Denise McNerney at the Supreme Court about oral argument dates, contact Georgetown Supreme Court Institute for scheduling moot court. | 2.10 | | 2.10 |
| 1/18/2016 | J.Lorence | Supreme Court | Work on various aspects of amicus coordination. | 1.70 | | 1.70 |
| 1/20/2016 | J.Lorence | Supreme Court | Research various topics for amicus briefs. Meet with other team members to plan amicus strategy. | 2.30 | | 2.30 |
| 1/21/2016 | J.Lorence | Supreme Court | Work on amicus coordination. Discuss with amicus team - Greg Baylor and Brett Harvey. | 1.60 | | 1.60 |
| 1/25/2016 | J.Lorence | Supreme Court | Confer with Greg Baylor and Brett Harvey about amicus coordination. Conduct further research for amicus coordination. | 1.60 | | 1.60 |
| 1/29/2016 | J.Lorence | Supreme Court | Research deadline extension options, and suggest that we ask for a 45 deadline extension. | 0.90 | | 0.90 |
| 2/3/2016 | J.Lorence | Supreme Court | Prepare presentation to a group of potential amici at the Heritage Foundation, and then give the presentation to the group. | 2.00 | | 2.00 |
| 2/3/2016 | J.Lorence | Supreme Court | Talk to Shawn Gunanrson about LDS amicus brief. | 1.00 | | 1.00 |
| 2/24/2016 | J.Lorence | Supreme Court | Phone conference with Brett Harvey to assess state of the various amicus briefs supporting the Petitioner. Work on finding amici, following up on the work of other amici and answering questions of amici. | 1.50 | | 1.50 |
| 3/25/2016 | J.Lorence | Supreme Court | Review and edit draft of opening merits brief. | 2.20 | | 2.20 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------|----------|--------------|
| 3/28/2016 | J.Lorence | Supreme Court | Call to discuss merits brief. | 1.30 | | 1.30 |
| 4/4/2016 | J.Lorence | Supreme Court | Go over merits brief for edits with other ADF staff attorneys - Erik, Rory and David. Discuss amicus efforts with Greg Baylor and Brett Harvey. | 0.70 | | 0.70 |
| 7/21/2016 | J.Lorence | Supreme Court | Research how to do an application to a Supreme Court circuit justice for an extension of time to submit a reply brief on the merits; draft the application for an extension of time. | 2.30 | | 2.30 |
| 7/22/2016 | J.Lorence | Supreme Court | Edit draft of the reply brief on the merits; edit and finalize application for an extension of time in filing the reply brief. | 1.50 | | 1.50 |
| 7/25/2016 | J.Lorence | Supreme Court | Edit draft of reply brief. Check Supreme Court docket sheet to see if Justice Alito has ruled on our request for additional time to file it. | 0.40 | | 0.40 |
| **Supreme Court Total** | | | | **40.00** | **-** | **40.00** |
| | | | **Grand Total** | **40.00** | **-** | **40.00** |

**Kevin Theriot**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|--------------:|---------:|-------------:|
| 4/22/2014 | K.Theriot | Appellate Court | review and edit appeal brief | 1.80 | 0.30 | 1.50 |
| **Appellate Court Total** | | | | **1.80** | **0.30** | **1.50** |
| 10/30/2015 | K.Theriot | Supreme Court | Review and edit cert. draft | 1.30 | | 1.30 |
| 3/24/2016 | K.Theriot | Supreme Court | Review and edit merits brief | 1.50 | 0.20 | 1.30 |
| 10/12/2016 | K.Theriot | Supreme Court | Prepare for and participate in moot court | 2.60 | 0.50 | 2.10 |
| 3/29/2017 | K.Theriot | Supreme Court | Prepare for and attend moot court for Cortman and debrief with legal team regarding oral argument strategy. | 3.50 | 0.50 | 3.00 |
| 4/16/2017 | K.Theriot | Supreme Court | Research mootness and remedy issues | 4.50 | | 4.50 |
| 4/17/2017 | K.Theriot | Supreme Court | Research injunction for money issue | 1.10 | | 1.10 |
| **Supreme Court Total** | | | | **14.50** | **1.20** | **13.30** |
| | | | **Grand Total** | **16.30** | **1.50** | **14.80** |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Met with J. Galus to discuss strategy for researching and drafting motion for and memo in support of attorneys fees. | 0.60 | | 0.60 |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Read motion for and memo in support of attorneys fees from Reed v. Gilbert | 0.60 | | 0.60 |
| 11/8/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Discuss drafting of motion for and memorandum in support of attorneys fees | 0.20 | | 0.20 |
| 11/9/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Researched FRCP and Western District of MO local rules re attorneys fees. | 1.00 | | 1.00 |
| 11/13/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued research for drafting motion and supporting suggestions for attorneys fees. | 1.20 | | 1.20 |
| 11/14/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued researching Rules of Civil Procedure for Motion for Attorneys Fees. | 3.20 | 3.20 | - |
| 11/15/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Began drafting Motion for Attorneys fees | 1.10 | | 1.10 |
| 11/16/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting Motion for Attorneys fees | 1.50 | | 1.50 |
| 11/17/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 3.90 | | 3.90 |
| 11/20/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 4.10 | | 4.10 |
| 11/21/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Researched attorney declarations needed for inclusion with motion for attorneys fees | 2.70 | | 2.70 |
| 11/22/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees | 1.10 | | 1.10 |
| 11/22/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued researching declarations and docs needed for motion for attorneys fees | 2.10 | | 2.10 |
| 11/27/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting motion for attorneys fees (discussed declarations with J. Galus) | 4.10 | | 4.10 |
| 11/29/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Continued drafting Motion for Attorneys' fees. | 4.40 | | 4.40 |
| 11/30/2017 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Completed draft of Motion for Attorneys' Fees and Costs and began reviewing and editing draft. | 8.00 | 1.50 | 6.50 |
| 4/27/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Gather necessary materials in preparation for drafting Declaration in Support of Motion for Attorneys' Fees and Costs. | 0.50 | | 0.50 |

| 4/30/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Began drafting Declaration in Support of Motion for Attorneys' Fees and Costs. | 3.80 | 2.80 | 1.00 |
|---|---|---|---|---|---|---|
| 5/1/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Revise draft Declaration in Support of Motion for Attorneys Fees and Costs | 0.50 | | 0.50 |
| 5/2/2018 | R.Kaselonis | Fee Petition / Stipulation for Settlement | Finalize draft Declaration in Support of Motion for Attorneys Fees and Costs. Send to Erik for review. | 0.40 | | 0.40 |
| **Fee Petition / Stip Total** | | | | **45.00** | **7.50** | **37.50** |
| | | | **Grand Total** | **45.00** | **7.50** | **37.50** |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 10/21/2015 | R.Gray | Supreme Court | Reviewed and edited second draft of the cert. petition and forwarded to ES | 3.30 | | 3.30 |
| 10/22/2015 | R.Gray | Supreme Court | Reviewed and edited version 4 of the cert. petition | 0.60 | | 0.60 |
| 10/23/2015 | R.Gray | Supreme Court | Implemented DC's and my edits and created version 5 of the cert. petition | 1.20 | | 1.20 |
| 10/23/2015 | R.Gray | Supreme Court | Finished reviewing and editing version 4 of the cert. petition and forwarded to DC | 0.70 | | 0.70 |
| 10/26/2015 | R.Gray | Supreme Court | Researched law review articles' treatment of Locke and forwarded research to ES | 1.40 | | 1.40 |
| 10/27/2015 | R.Gray | Supreme Court | Began drafting equal protection section of cert. petition | 2.40 | | 2.40 |
| 10/28/2015 | R.Gray | Supreme Court | Reviewed and edited version 6 of the cert. petition, made outside reviewer's edits, and DC's, and forwarded version 7 of the cert. petition to DC, JL, and ES | 5.40 | | 5.40 |
| 10/28/2015 | R.Gray | Supreme Court | Finished drafting equal protection section for cert. petition and forwarded to DC | 1.00 | | 1.00 |
| 10/29/2015 | R.Gray | Supreme Court | Reviewed Taxpayers for Public Educ. cert. petitions, went over Trinity Cert. Pet. draft 8 with DC, drafted introduction, made DC's edits and forwarded to DC | 2.50 | | 2.50 |
| 10/29/2015 | R.Gray | Supreme Court | Made JL's edits to version 7 of the cert. petition and forwarded to DC | 0.40 | | 0.40 |
| 10/30/2015 | R.Gray | Supreme Court | Entered JL's and DC's edits to version 8 of the cert. petition and circulated version 9 to DC, JL, ES, and KT | 2.70 | | 2.70 |
| 11/2/2015 | R.Gray | Supreme Court | Made my edits and DC's edits to version 10 of the cert. petition | 2.30 | | 2.30 |
| 11/3/2015 | R.Gray | Supreme Court | Reviewed and edited final draft of cert. petition and sent edits to ES | 1.10 | | 1.10 |
| 12/8/2015 | R.Gray | Supreme Court | Discussed the Brief in Opposition and amicus brief filed in support of our Cert. Petition with JL | 0.30 | | 0.30 |
| 12/8/2015 | R.Gray | Supreme Court | Reviewed the amicus briefs filed in support of our Cert. Petition and initially reviewed the Brief in Opposition and took notes | 2.50 | | 2.50 |
| 12/9/2015 | R.Gray | Supreme Court | Reviewed the Brief in Opposition a second time, took notes, and wrote a comprehensive summary of arguments to make in response for DC, JL, and ES. | 2.00 | | 2.00 |
| 12/14/2015 | R.Gray | Supreme Court | Reviewed and edited first draft of Cert. Reply | 2.70 | | 2.70 |
| 12/15/2015 | R.Gray | Supreme Court | Reviewed and edited second draft of Cert. Reply | 0.40 | | 0.40 |
| 12/16/2015 | R.Gray | Supreme Court | Reviewed and edited third draft of Cert. Reply | 0.20 | | 0.20 |
| 1/18/2016 | R.Gray | Supreme Court | Compiled all briefs, motions, and opinions in the case | 1.20 | | 1.20 |
| 1/19/2016 | R.Gray | Supreme Court | Researched Establishment Clause caselaw for DC | 5.60 | 1.60 | 4.00 |
| 1/25/2016 | R.Gray | Supreme Court | Researched historical meaning of the establishment of religion | 3.50 | 0.50 | 3.00 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 1/26/2016 | R.Gray | Supreme Court | Researching the historical definition of an establishment of religion | 2.60 | 0.60 | 2.00 |
| 1/27/2016 | R.Gray | Supreme Court | Continue researching the historical definition of an establishment of religion | 2.30 | 0.30 | 2.00 |
| 1/28/2016 | R.Gray | Supreme Court | Compiling and organizing S. Ct. oral argument recordings in free exercise, establishment clause, and equal protection cases for DC | 3.00 | 3.00 | - |
| 1/28/2016 | R.Gray | Supreme Court | Drafting memo on historical meaning of an establishment of religion | 1.50 | | 1.50 |
| 1/29/2016 | R.Gray | Supreme Court | Compiling and organizing S. Ct. oral argument recordings in free exercise, establishment clause, and equal protection cases for DC | 1.50 | 1.50 | - |
| 2/5/2016 | R.Gray | Supreme Court | Work on complete timeline of the Trinity Lutheran case | 2.30 | | 2.30 |
| 2/8/2016 | R.Gray | Supreme Court | Researching for memo on all states' Blaine Amendments and Blaine-like provisions | 3.00 | | 3.00 |
| 2/9/2016 | R.Gray | Supreme Court | Researching for memo on all states' Blaine Amendments and how they have been interpreted by state courts | 3.30 | 0.30 | 3.00 |
| 2/18/2016 | R.Gray | Supreme Court | Researched for Blaine Amendment memo and memo on helpful quotes from liberal Justices | 3.80 | 0.80 | 3.00 |
| 2/25/2016 | R.Gray | Supreme Court | Researching all Justices' views of the Establishment Clause | 0.30 | | 0.30 |
| 2/29/2016 | R.Gray | Supreme Court | Researching Justices' views on the Establishment Clause and helpful quotes | 4.00 | | 4.00 |
| 3/1/2016 | R.Gray | Supreme Court | Continued researching Justices' views on the Establishment Clause and helpful quotes from their opinions | 3.80 | 0.80 | 3.00 |
| 3/2/2016 | R.Gray | Supreme Court | Worked on memo on all Justices' view of the Establishment Clause | 0.80 | | 0.80 |
| 3/2/2016 | R.Gray | Supreme Court | Drafting memo on Justices' Establishment Clause concerns and helpful quotes from their opinions | 3.50 | 0.50 | 3.00 |
| 3/4/2016 | R.Gray | Supreme Court | Working on memo on all Justices' views of the Establishment Clause | 1.20 | 0.20 | 1.00 |
| 3/15/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 1.00 | | 1.00 |
| 3/16/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 4.00 | | 4.00 |
| 3/17/2016 | R.Gray | Supreme Court | Reviewed and edited draft of merits brief | 4.00 | | 4.00 |
| 4/1/2016 | R.Gray | Supreme Court | Reviewed and edited merits brief draft | 3.00 | | 3.00 |
| 4/4/2016 | R.Gray | Supreme Court | Drafting memo on all Justices' views of the Establishment Clause | 2.00 | | 2.00 |
| 4/4/2016 | R.Gray | Supreme Court | Drafted short memo on Pullman abstention | 0.30 | | 0.30 |
| 4/6/2016 | R.Gray | Supreme Court | Reviewing and editing merits brief | 4.00 | | 4.00 |
| 4/8/2016 | R.Gray | Supreme Court | Drafting memo on all Justices' views of the Establishment Clause | 3.10 | 0.10 | 3.00 |
| 4/8/2016 | R.Gray | Supreme Court | Reviewing and editing merits brief and addendum | 1.40 | | 1.40 |
| 4/11/2016 | R.Gray | Supreme Court | Made final edits to merits brief | 0.80 | | 0.80 |
| 4/12/2016 | R.Gray | Supreme Court | Drafting Blaine Amendment memo | 1.00 | | 1.00 |
| 4/12/2016 | R.Gray | Supreme Court | Finished drafting memo on all Justices' view of the Establishment Clause | 0.50 | | 0.50 |
| 4/13/2016 | R.Gray | Supreme Court | Drafting Blaine Amendment memo | 2.20 | 0.20 | 2.00 |
| 4/13/2016 | R.Gray | Supreme Court | Final review of merits brief and tables | 0.60 | | 0.60 |
| 4/20/2016 | R.Gray | Supreme Court | Wrote memo on Missouri constitutional interpretation | 3.00 | | 3.00 |
| 4/21/2016 | R.Gray | Supreme Court | Compiled amicus briefs and began review | 3.30 | 0.30 | 3.00 |
| 4/22/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 2.00 | | 2.00 |
| 4/25/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 3.00 | 0.50 | 2.50 |

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 4/26/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 3.00 | 0.50 | 2.50 |
| 4/28/2016 | R.Gray | Supreme Court | Reviewing amicus briefs | 2.00 | | 2.00 |
| 5/2/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 1.00 | | 1.00 |
| 5/5/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 0.80 | 0.30 | 0.50 |
| 5/6/2016 | R.Gray | Supreme Court | Analyzing amicus briefs | 2.10 | 0.10 | 2.00 |
| 5/12/2016 | R.Gray | Supreme Court | Ranked and annotated the most important amicus briefs filed on both sides for David | 3.70 | 0.70 | 3.00 |
| 6/2/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 2.50 | 0.50 | 2.00 |
| 6/3/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 3.30 | 0.30 | 3.00 |
| 6/7/2016 | R.Gray | Supreme Court | Finished reviewing amicus briefs filed on behalf of Respondent | 0.70 | | 0.70 |
| 6/8/2016 | R.Gray | Supreme Court | Working on memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts | 4.00 | 1.00 | 3.00 |
| 6/8/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 4.00 | 1.00 | 3.00 |
| 6/8/2016 | R.Gray | Supreme Court | Reviewed Respondent's brief | 1.00 | | 1.00 |
| 6/9/2016 | R.Gray | Supreme Court | Working on memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts | 2.00 | | 2.00 |
| 6/13/2016 | R.Gray | Supreme Court | Finished drafting memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts and began breaking down the results into categories of states | 3.10 | 0.10 | 3.00 |
| 6/14/2016 | R.Gray | Supreme Court | Finished breaking down results of memo on whether each state has a Blaine Amendment or similar provisions and how those provisions have been interpreted by state courts and summarizing my findings | 4.00 | 1.00 | 3.00 |
| 6/15/2016 | R.Gray | Supreme Court | Began researching as-applied challenge cites in the record for memo | 0.80 | | 0.80 |
| 6/20/2016 | R.Gray | Supreme Court | Finished memo with all as-applied challenge cites from the entire case record | 3.00 | | 3.00 |
| 6/21/2016 | R.Gray | Supreme Court | Began working on memo on the motion to dismiss standard and how such motions to dismiss are reviewed on appeal | 0.50 | | 0.50 |
| 6/22/2016 | R.Gray | Supreme Court | Finished working on memo on the motion to dismiss standard and how such motions to dismiss are reviewed on appeal | 3.00 | | 3.00 |
| 6/27/2016 | R.Gray | Supreme Court | Finished memo on the pervasively sectarian doctrine and began memo on the Meek, Wollman, Levitt line of Establishment Clause cases | 4.00 | 1.00 | 3.00 |
| 6/28/2016 | R.Gray | Supreme Court | Reviewed Respondent's Brief | 2.20 | | 2.20 |
| 7/1/2016 | R.Gray | Supreme Court | Working on Blaine Amendment memo | 4.00 | 1.00 | 3.00 |
| 7/5/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 1.00 | | 1.00 |
| 7/6/2016 | R.Gray | Supreme Court | Reviewed amicus briefs | 4.00 | | 4.00 |
| 7/22/2016 | R.Gray | Supreme Court | Reviewed and edited reply brief | 1.50 | | 1.50 |
| 7/25/2016 | R.Gray | Supreme Court | Reviewed and edited reply brief | 4.00 | | 4.00 |
| 7/29/2016 | R.Gray | Supreme Court | Reviewed and edited second version of Reply Brief | 0.30 | | 0.30 |
| 8/2/2016 | R.Gray | Supreme Court | Researched the Missouri constitutional conventions | 1.00 | | 1.00 |
| 8/3/2016 | R.Gray | Supreme Court | Began researching for memo on Meek, Wolman line of Establishment Clause cases | 0.40 | | 0.40 |

Rory Gray
ADF Attorney

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|---|---|---|---|---|---|---|
| 8/3/2016 | R.Gray | Supreme Court | Researched whether an Missouri cases exist in which there was favoritism between religious schools | 0.90 | | 0.90 |
| 8/4/2016 | R.Gray | Supreme Court | Continued working on memo on Meek, Wolman line of Establishment Clause cases | 1.50 | | 1.50 |
| 8/5/2016 | R.Gray | Supreme Court | Continued working on memo on Meek, Wolman line of Establishment Clause cases | 1.20 | 0.20 | 1.00 |
| 8/8/2016 | R.Gray | Supreme Court | Finished memo on Meek, Wolman line of Establishment Clause cases | 1.40 | 0.40 | 1.00 |
| 8/8/2016 | R.Gray | Supreme Court | Reviewed and edited version 5 of the Reply Brief | 0.40 | | 0.40 |
| 8/8/2016 | R.Gray | Supreme Court | Reviewed and edited 4th draft of Reply Brief | 1.20 | | 1.20 |
| 8/9/2016 | R.Gray | Supreme Court | Began working on memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 1.20 | | 1.20 |
| 8/10/2016 | R.Gray | Supreme Court | Continued working on memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 3.20 | 0.20 | 3.00 |
| 8/11/2016 | R.Gray | Supreme Court | Began working on memo regarding the types of government aid the S. Ct. has permitted and banned in regards to religious institutions | 3.40 | 0.40 | 3.00 |
| 8/11/2016 | R.Gray | Supreme Court | Finished memo on the Tilton, Nyquist, and Lemon line of Establishment Clause cases | 0.80 | | 0.80 |
| 8/12/2016 | R.Gray | Supreme Court | Finished memo regarding the types of government aid the S. Ct. has permitted and banned | 2.10 | 0.10 | 2.00 |
| 8/15/2016 | R.Gray | Supreme Court | Began researching case law in which the S. Ct. recognized Establishment Clause jurisprudence has changed | 0.30 | | 0.30 |
| 8/16/2016 | R.Gray | Supreme Court | Finished researching case law and drafted memo on cases in which the S. Ct. recognized Establishment Clause jurisprudence has changed | 1.40 | 0.40 | 1.00 |
| 8/17/2016 | R.Gray | Supreme Court | Researched and drafted memo on the standard the Supreme Court uses in Establishment Clause cases | 0.50 | | 0.50 |
| 8/18/2016 | R.Gray | Supreme Court | Researched and drafted memo on the standard the Supreme Court uses in Equal Protection cases | 2.30 | 0.30 | 2.00 |
| 8/22/2016 | R.Gray | Supreme Court | Researched and drafted memo on what colleges were eligible to receive funding in Locke | 1.00 | | 1.00 |
| 8/23/2016 | R.Gray | Supreme Court | Began memo on cases in which the Supreme Court has found excessive entanglement | 1.80 | | 1.80 |
| 8/24/2016 | R.Gray | Supreme Court | Finished memo on cases in which the Supreme Court found excessive entanglement and how the Court defined that term | 2.20 | 0.20 | 2.00 |
| 8/24/2016 | R.Gray | Supreme Court | Began researching caselaw for memo regarding special constitutional protection for religion | 1.10 | 0.10 | 1.00 |
| 8/25/2016 | R.Gray | Supreme Court | Researched permissible restrictions on government funding | 1.50 | | 1.50 |
| 8/25/2016 | R.Gray | Supreme Court | Finished researching and drafting memo on cases stating there is special protection for religion | 1.30 | 0.30 | 1.00 |
| 9/13/2016 | R.Gray | Supreme Court | Researched caselaw involving government grants given directly to a church | 3.00 | | 3.00 |
| 9/20/2016 | R.Gray | Supreme Court | Researched mootness and the availability of injunctive and declaratory relief if Missouri were to change course and give Trinity Lutheran the scrap tire grant | 3.60 | 0.60 | 3.00 |
| 9/21/2016 | R.Gray | Supreme Court | Summarized findings regarding mootness and injunctive and declaratory relief if the state changes course and gives Trinity Lutheran the scrap tire grant | 1.00 | | 1.00 |
| 2/1/2017 | R.Gray | Supreme Court | Researched and drafted a memo on the possibility of certifying a question to the Missouri Supreme Court | 1.70 | 0.20 | 1.50 |
| 2/1/2017 | R.Gray | Supreme Court | Researched whether it is possible to certify a question of state law to the Missouri Supreme Court for memo. | 1.70 | 1.70 | - |

**Rory Gray**
**ADF Attorney**

| Date | User | Court Phase | Description | Original Time | Time Cut | Revised Time |
|------|------|-------------|-------------|---------------|----------|--------------|
| 2/2/2017 | R.Gray | Supreme Court | Began researching for memo on other states with scrap tire grant programs | 1.10 | 0.10 | 1.00 |
| 2/2/2017 | R.Gray | Supreme Court | Researched other states' scrap tire grant programs for memo | 1.10 | 0.10 | 1.00 |
| 2/3/2017 | R.Gray | Supreme Court | Began drafting other states' scrap tire grant program memo | 2.30 | 0.30 | 2.00 |
| 2/6/2017 | R.Gray | Supreme Court | Finished drafting and editing other states' scrap tire grant program memo | 2.00 | | 2.00 |
| 2/7/2017 | R.Gray | Supreme Court | Began researching how Missouri law defines a "school" | 0.50 | | 0.50 |
| 2/7/2017 | R.Gray | Supreme Court | Finished researching and drafted memo summarizing Madison's Memorial and Remonstrance | 2.80 | 0.30 | 2.50 |
| 2/7/2017 | R.Gray | Supreme Court | Began researching Madison's Memorial and Remonstrance for memo | 0.50 | | 0.50 |
| 2/8/2017 | R.Gray | Supreme Court | Continued researching and drafting memo on how Missouri state law defines a "school" | 3.60 | 0.60 | 3.00 |
| 2/9/2017 | R.Gray | Supreme Court | Finished drafting memo on how Missouri law defines a "school" | 1.40 | 0.40 | 1.00 |
| 2/9/2017 | R.Gray | Supreme Court | Researching each current Justices view of the Free Exercise Clause for memo | 3.50 | 0.50 | 3.00 |
| 2/9/2017 | R.Gray | Supreme Court | Researching each Justice's views on the Free Exercise Clause | 3.50 | 0.50 | 3.00 |
| 2/10/2017 | R.Gray | Supreme Court | Researching each current Justice's view of the Free Exercise Clause for memo | 3.00 | 0.50 | 2.50 |
| 2/10/2017 | R.Gray | Supreme Court | Continued researching each Justice's views on the Free Exercise Clause | 3.00 | 0.50 | 2.50 |
| 4/13/2017 | R.Gray | Supreme Court | Researched mootness caselaw and the voluntary cessation doctrine and updated mootness memo in response to the Missouri Governor's change in policy. | 4.00 | | 4.00 |
| 4/13/2017 | R.Gray | Supreme Court | Researched, revised, and added to memo on mootness in response to MO Governor's change in policy | 4.00 | 4.00 | - |
| 4/15/2017 | R.Gray | Supreme Court | Review and edit letter to the Supreme Court on the effects of the Governor of Missouri's change in policy | 1.50 | | 1.50 |
| 4/15/2017 | R.Gray | Supreme Court | Reviewed and edited draft of letter to Court re MO governor's change in policy | 1.50 | 1.50 | - |
| 4/18/2017 | R.Gray | Supreme Court | Travel to DC for oral argument | 5.50 | | 5.50 |
| 4/19/2017 | R.Gray | Supreme Court | Attend Supreme Court oral argument | 3.00 | | 3.00 |
| 4/20/2017 | R.Gray | Supreme Court | Travel back home from DC after oral argument | 5.00 | | 5.00 |
| **Supreme Court Total** | | | | **280.90** | **33.10** | **247.80** |
| | | | **Grand Total** | **284.90** | **37.10** | **247.80** |